Leslie Schwaebe Akins (SBN 138678)
LESLIE SCHWAEBE AKINS, A LAW CORPORATION
7157 Argonauta Way
Carlsbad, CA 92009
Tel: 760-931-2920
Fax: 760-603-0547

Attorney for Plaintiff,
Alfonso Fiero

# UNITED STATES BANKRUPTCY COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>CERY BRADLEY PERLE,<br><br>   Debtor.<br>_____<br><br>ALFONSO FIERO,<br><br>             Plaintiff,<br><br>   vs.<br><br>CERY BRADLEY PERLE,<br><br>             Defendant.<br>_____ | CASE NO. LA 01-26497-BB<br><br>[Chapter 7]<br><br>Adv. No.: ADV-06-01971-BB<br><br>The Honorable S. Bluebond - 626<br><br>**EXHIBIT 10 TO THE SUPPLEMENTAL AFFIDAVIT OF JOHN FIERO FILED IN SUPPORT OF PLAINTIFF ALFONSO FIERO'S MOTION FOR SUMMARY JUDGMENT OR, ALTERNATIVELY, FOR PARTIAL SUMMARY JUDGMENT**<br><br>DATE: November 10, 2009<br>TIME:  2:00 p.m.<br>CTRM: 1475<br><br>DATE FILED: September 13, 2006<br>DISCOVERY CUT OFF: July 31, 2009<br>TRIAL DATE: None set |

/ / /
/ / /
/ / /
/ / /
/ / /

---

EXHIBIT 10 TO THE SUPPLEMENTAL AFFIDAVIT OF JOHN FIERO

1

# EXHIBIT 10

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM   KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200   PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 29

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/98 | 03/30/98 | 11:7 | 593 | GRUNTAL & | RGCC | 0 | 500 | 3 25/32 | 0.00 | 1,890.63 | | | 9803250992 | A |
| 03/26/98 | 03/31/98 | 09:1 | 233 | ERNST & CO | ERNS | 0 | 500 | 3 11/16 | 0.00 | 1,843.75 | | | 9802250020 | A |
| 03/26/98 | 03/31/98 | 02:6 | 593 | GRUNTAL & | RGCC | 0 | 1,000 | 3 11/16 | 0.00 | 3,687.50 | | | 9803260068 | A |
| 03/26/98 | 03/31/98 | 02:7 | 233 | ERNST & CO | ERNS | 0 | 500 | 3 11/16 | 0.00 | 1,843.75 | | | 9802260069 | A |
| 03/27/98 | 04/01/98 | 01:5 | 158 | U S CLEARI | QRCC | 0 | 1,200 | 3 11/16 | 0.00 | 4,425.00 | | | 9803270132 | A |
| 03/27/98 | 04/01/98 | 01:1 | 593 | GRUNTAL & | RGCC | 0 | 500 | 3 11/16 | 0.00 | 1,843.75 | | | 9802270013 | A |
| 03/30/98 | 04/01/98 | 09:6 | 501 | SPEAR LEED | SILK | 0 | 1,500 | 3 13/16 | 0.00 | 5,718.75 | | | 9803270019 | A |
| 03/30/98 | 04/02/98 | 12:3 | 593 | GRUNTAL & | RGCC | 500 | 0 | 3 19/32 | 1,796.88 | 0.00 | | | 9803000181 | A |
| AVG.COST | 15 | | | TOTAL MKT$ 6,525.00CR | | 4,200 | 5,500 | 3.625 | 15,175.00 | 20,093.75 | 6,809.38 | -4,634.38 L | | |
| | 3.78 | | | AVG.P/L 18.96 | | 0 | 1,800 | | 0.00 | 6,809.38 | 6,809.38CR | 284.38 P | | |
| AVG.COST | 0 | | | TOTAL MKT$ 58,597.50 | | 39,065 | 0 | 1.5 | 58,597.50 | 0.00 | 58,597.50 | | 01/07/98 | |
| | | | | AVG.P/L 1.50 | | | | | | | | | 0.00 | |
| SFSI | SFSI | SEARCH FINL S 812209104 | | | | 39,065 | 0 | 0.6563 | 58,597.50 | 0.00 | 58,597.50 | | 01/07/98 | |
| | | | | | | | | | | | | | 0.00 | |
| AVG.COST | 0 | | | TOTAL MKT$ 5,906.25 | | 9,000 | 0 | .65625 | 5,906.25 | 0.00 | 5,906.25 | | 01/05/98 | |
| | | | | AVG.P/L 0.66 | | | | | | | | | 0.00 | |
| IBUY | IBUY | SHOPPING.COM 825090106 | | | | 0 | 0 | | 0.00 | 0.00 | | | | |
| 02/25/98 | 03/02/98 | 12:4 | 103 | MEDBUSH MO | MEDB | 0 | 55,546 | 22.75 | 0.00 | 1,263,671.50 | 1,263,671.50CR | 02/27/98 | 9802250089 | A |
| 02/25/98 | 03/02/98 | 10:9 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 21 3/4 | 0.00 | 4,350.00 | | | 9802500089 | A |
| 02/25/98 | 03/02/98 | 11:1 | 30 | PRUDENTIAL | PRUB | 0 | 1,800 | 22 7/16 | 0.00 | 40,387.50 | | | 9802250079 | A |
| 02/25/98 | 03/02/98 | 11:5 | 327 | HERZOG,HEI | HRZG | 0 | 1,500 | 22 7/16 | 0.00 | 33,656.25 | | | 9802500128 | A |
| 02/25/98 | 03/02/98 | 12:5 | 505 | ALEXANDER | ALEX | 0 | 200 | 21 13/16 | 0.00 | 4,362.50 | | | 9802500091 | A |
| 02/26/98 | 03/02/98 | 12:2 | 103 | MEDBUSH MO | MEDB | 0 | 200 | 21 7/8 | 0.00 | 4,375.00 | | | 9802500080 | A |
| 02/26/98 | 03/03/98 | 12:9 | 30 | PRUDENTIAL | PRUB | 200 | 0 | 22 | 4,400.00 | 0.00 | | | 9802500092 | A |
| 02/26/98 | 03/03/98 | 11:0 | 8106 | MEDBUSH HEI | GSCP | 0 | 200 | 21 7/8 | 0.00 | 4,375.00 | | | 9802500093 | A |
| 02/26/98 | 03/03/98 | 12:3 | 327 | HERZOG,HEI | HRZG | 0 | 500 | 21 7/8 | 0.00 | 10,937.50 | | | 9802600042 | A |
| 02/26/98 | 03/03/98 | 01:9 | 103 | MEDBUSH MO | MEDB | 0 | 300 | 21 7/8 | 0.00 | 6,562.50 | | | 9802600055 | A |
| 02/26/98 | 03/03/98 | 02:8 | 412 | ADLER COLE | ADLR | 0 | 240 | 21 7/8 | 0.00 | 5,250.00 | | | 9802600061 | A |
| 02/26/98 | 03/03/98 | 03:5 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 22 1/8 | 0.00 | 22,125.00 | | | 9802600074 | A |
| 02/26/98 | 03/02/98 | 03:8 | 8273 | ADLER COLE | PBLI | 0 | 1,000 | 21 7/8 | 0.00 | 21,875.00 | | | 9802600099 | A |
| 02/25/98 | 03/02/98 | 03:8 | 103 | MEDBUSH MO | MEDB | 0 | 5,000 | 21 7/8 | 0.00 | 109,375.00 | | | 9802500104 | A |
| 02/26/98 | 03/02/98 | 03:6 | 103 | MEDBUSH MO | MEDB | 0 | 5,000 | 21 7/8 | 0.00 | 109,375.00 | | | 9802500121 | A |
| 02/26/98 | 03/02/98 | 03:8 | 327 | HERZOG,HEI | HRZG | 0 | 1,500 | 22 1/8 | 0.00 | 33,656.25 | | | 9802500127 | A |
| 02/26/98 | 03/02/98 | 02:8 | 352 | CROWN FINA | CRWN | 0 | 1,950 | 21 7/8 | 0.00 | 42,656.25 | | | 9802500128 | A |
| 02/26/98 | 03/02/98 | 02:8 | 327 | HERZOG,HEI | HRZG | 0 | 3,000 | 21 7/8 | 0.00 | 66,375.00 | | | 9802600078 | A |
| 02/26/98 | 03/03/98 | 10:7 | 103 | MEDBUSH MO | MEDB | 0 | 5,000 | 21 7/8 | 0.00 | 109,375.00 | | | 9802500129 | A |
| 02/26/98 | 03/03/98 | 11:0 | 8106 | MEDBUSH HEI | GSCP | 0 | 1,000 | 21 7/8 | 0.00 | 21,875.00 | | | 9802600042 | A |
| 02/27/98 | 03/04/98 | 10:0 | 327 | HERZOG,HEI | HRZG | 0 | 500 | 22 3/8 | 0.00 | 11,187.50 | | | 9802700015 | A |
| 03/02/98 | 03/05/98 | 09:2 | 161 | MERRILL LY | MLCO | 0 | 200 | 23 3/4 | 0.00 | 4,750.00 | | | 9802700015 | A |
| 03/02/98 | 03/04/98 | 09:2 | 412 | ADLER COLE | ADLR | 0 | 200 | 23 3/8 | 0.00 | 4,675.00 | | | 9803020015 | A |
| 03/02/98 | 03/05/98 | 12:2 | 103 | MEDBUSH MO | MEDB | 0 | 200 | 23 3/8 | 0.00 | 4,600.00 | | | 9803020020 | A |
| 03/02/98 | 03/05/98 | 01:7 | 327 | HERZOG,HEI | HRZG | 0 | 200 | 23 | 0.00 | 4,550.00 | | | 9803020023 | A |
| 03/03/98 | 03/05/98 | 01:7 | 412 | ADLER COLE | ADLR | 0 | 200 | 23 3/8 | 0.00 | 4,675.00 | | | 9803020027 | A |
| 03/03/98 | 03/06/98 | 09:3 | 161 | MERRILL LY | MLCO | 0 | 1,500 | 23 5/16 | 0.00 | 34,968.75 | | | 9803030014 | A |

EXHIBIT 10 PAGE 85   F 006822   FB EX 01715

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM  KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200          PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE:   30

| TRADE | SETTLED | TIME | BKRN | NAME | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/98 | 03/06/98 | 09:7 | 571 | FAHNESTOCK FAHN | 0 | 3,000 | 23 5/16 | 0.00 | 69,937.50 | | |
| 03/03/98 | 03/06/98 | 10:5 | 571 | FAHNESTOCK FAHN | 0 | 2,000 | 23 5/16 | 0.00 | 46,625.00 | | |
| 03/03/98 | 03/06/98 | 01:4 | 412 | ADLER COLE ADLR | 0 | 550 | 23 5/16 | 0.00 | 12,821.88 | | |
| 03/03/98 | 03/06/98 | 01:3 | 412 | ADLER COLE ADLR | 0 | 750 | 23 5/16 | 0.00 | 17,484.38 | | |
| 03/04/98 | 03/09/98 | 09:1 | 161 | MERRILL LY MLCO | 0 | 800 | 23 3/4 | 0.00 | 19,000.00 | | |
| 03/04/98 | 03/09/98 | 09:8 | 7718 | PALM BEACH PALM | 0 | 1,000 | 23 3/4 | 0.00 | 23,750.00 | | |
| 03/04/98 | 03/09/98 | 09:6 | 505 | ALEXANDER ALEX | 0 | 300 | 23 1/2 | 0.00 | 7,050.00 | | |
| 03/04/98 | 03/09/98 | 09:1 | 158 | U S CLEARI QRCC | 0 | 1,000 | 23 1/2 | 0.00 | 23,500.00 | | |
| 03/04/98 | 03/09/98 | 09:5 | 505 | ALEXANDER ALEX | 0 | 200 | 23 1/2 | 0.00 | 4,700.00 | | |
| 03/04/98 | 03/09/98 | 03:8 | 352 | CROWN FINA CRWN | 0 | 200 | 23 15/16 | 0.00 | 4,787.50 | | |
| 03/06/98 | 03/09/98 | 09:0 | 103 | WEDBUSH MO WEDB | 25,455 | 0 | 29 | 738,195.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 12:1 | 563 | NEWBRIDGE NEWB | 500 | 0 | 25 1/2 | 12,750.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 12:4 | 103 | WEDBUSH MO WEDB | 0 | 200 | 25 11/16 | 0.00 | 5,137.50 | | |
| 03/05/98 | 03/10/98 | 03:1 | 571 | FAHNESTOCK FAHN | 0 | 1,000 | 25 3/4 | 0.00 | 25,750.00 | | |
| 03/05/98 | 03/10/98 | 12:6 | 571 | FAHNESTOCK FAHN | 0 | 3,000 | 25 15/32 | 0.00 | 77,812.50 | | |
| 03/05/98 | 03/10/98 | 10:8 | 103 | WEDBUSH MO WEDB | 0 | 200 | 24 1/16 | 0.00 | 4,812.50 | | |
| 03/05/98 | 03/10/98 | 12:8 | 505 | ALEXANDER ALEX | 200 | 0 | 25 3/4 | 5,150.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 12:3 | 327 | HERZOG,HEI HRZG | 0 | 200 | 25 1/2 | 0.00 | 5,100.00 | | |
| 03/05/98 | 03/10/98 | 11:7 | 161 | MERRILL LY MLCO | 4,000 | 0 | 24 31/32 | 99,875.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 12:3 | 8273 | PRUDENTIAL PBLI | 0 | 200 | 24 7/8 | 0.00 | 4,912.50 | | |
| 03/05/98 | 03/10/98 | 12:6 | 612 | MALL STREE WSEI | 0 | 500 | 25 13/16 | 0.00 | 12,906.25 | | |
| 03/05/98 | 03/10/98 | 12:2 | 30 | PRUDENTIAL PRU | 3,000 | 400 | 25 7/8 | 10,350.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 11:6 | 612 | MALL STREE WSEI | 0 | 200 | 25 15/32 | 0.00 | 76,406.25 | | |
| 03/05/98 | 03/10/98 | 11:7 | 262 | INC TRADIN INCA | 300 | 0 | 25 1/4 | 7,575.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 12:6 | 67 | KEMPER CLE KEMP | 500 | 0 | 25 3/8 | 12,687.50 | 0.00 | | |
| 03/05/98 | 03/10/98 | 10:8 | 438 | OPPENHEIME OPCO | 500 | 0 | 25 11/16 | 12,843.75 | 0.00 | | |
| 03/05/98 | 03/10/98 | 12:3 | 331 | HANIFEN IM HANF | 500 | 0 | 25 11/16 | 12,843.75 | 0.00 | | |
| 03/05/98 | 03/10/98 | 12:3 | 8221 | G.V.T. Com GVRC | 200 | 0 | 25 | 5,000.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 12:2 | 412 | ADLER COLE ADLR | 4,000 | 0 | 24 31/32 | 4,975.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 11:2 | 438 | OPPENHEIME OPCO | 200 | 0 | 24 7/8 | 4,912.50 | 0.00 | | |
| 03/05/98 | 03/10/98 | 11:0 | 327 | HERZOG,HEI HRZG | 2,000 | 0 | 25 7/8 | 50,375.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 02:4 | 612 | MALL STREE WSEI | 0 | 200 | 25 15/16 | 0.00 | 5,137.50 | | |
| 03/05/98 | 03/10/98 | 03:1 | 571 | FAHNESTOCK FAHN | 0 | 500 | 25 15/16 | 0.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 11:0 | 438 | OPPENHEIME OPCO | 200 | 0 | 24 7/8 | 4,975.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 11:0 | 438 | OPPENHEIME OPCO | 34,428 | 0 | 26 3/8 | 1,239,408.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 10:5 | 412 | ADLER COLE ADLR | 180 | 0 | 28 1/4 | 5,085.00 | 0.00 | | |
| 03/05/98 | 03/10/98 | 10:6 | 103 | WEDBUSH MO WEDB | 0 | 200 | 27 3/4 | 0.00 | 5,550.00 | | |
| 03/06/98 | 03/11/98 | 01:7 | 8221 | U S CLEARI QRCC | 0 | 200 | 28 1/4 | 0.00 | 0.00 | | |
| 03/06/98 | 03/11/98 | 02:7 | 327 | HERZOG,HEI HRZG | 2,000 | 0 | 24 13/16 | 51,937.50 | 0.00 | | |
| 03/06/98 | 03/11/98 | 02:7 | 8221 | G.V.T. Com GVRC | 0 | 192 | 25 31/32 | 0.00 | 4,986.00 | | |
| 03/06/98 | 03/11/98 | 10:0 | 412 | ADLER COLE ADLR | 0 | 685 | 25 31/32 | 0.00 | 17,788.59 | | |
| 03/06/98 | 03/11/98 | 02:3 | 352 | CROWN FINA CRWN | 0 | 200 | 23 3/8 | 4,787.50 | 0.00 | | |
| 03/06/98 | 03/12/98 | 03:5 | 103 | WEDBUSH MO WEDB | 0 | 200 | 28 21/32 | 14,328.13 | 0.00 | | |
| 03/09/98 | 03/12/98 | 03:4 | 103 | WEDBUSH MO WEDB | 0 | 200 | 28 3/4 | 0.00 | 5,193.75 | | |
| 03/09/98 | 03/13/98 | 03:0 | 593 | GRUNTAL & RGCC | 0 | 300 | 28 7/8 | 0.00 | 8,662.50 | | |
| 03/10/98 | 03/13/98 | 03:0 | 412 | ADLER COLE ADLR | 0 | 165 | 28 7/8 | 0.00 | 4,764.38 | | |
| 03/10/98 | 03/13/98 | 03:4 | 103 | WEDBUSH MO WEDB | 0 | 200 | 28 7/8 | 0.00 | 5,775.00 | | |
| 03/10/98 | 03/13/98 | 03:7 | 8221 | G.V.T. Com GVRC | 0 | 242 | 28 15/16 | 0.00 | 7,002.88 | | |
| 03/10/98 | 03/13/98 | 04:0 | 501 | SPEAR LEED SILK | 200 | 0 | 28 3/4 | 5,750.00 | 0.00 | | |
| 03/10/98 | 03/13/98 | 01:3 | 235 | DAIN BOSWO DAIN | 1,000 | 0 | 29 9/32 | 29,281.25 | 0.00 | | |
| 03/11/98 | 03/16/98 | 01:3 | 612 | WALL STREE WSEI | 200 | 0 | 29 5/16 | 5,862.50 | 0.00 | | |
| 03/11/98 | 03/16/98 | 03:9 | 571 | FAHNESTOCK FAHN | 2,000 | 0 | 29 9/32 | 58,562.50 | 0.00 | | |

F 006823

FB EX 01716

I00000

EXHIBIT 10 PAGE 86

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM   KING FINANCIAL SERVICES, INC. TRADING LEDGER 8200   PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 11

| TRADE | SETTLED | TIME | BKR# | NAME | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/98 | 03/16/98 | 02:0 | 161 | MERRILL LY MLCO | 200 | 0 | 29 9/32 | 5,856.25 | 0.00 | | | 98031100064 | A |
| 03/11/98 | 03/16/98 | 03:8 | 412 | ADLER COLE ADLR | 600 | 0 | 29 9/32 | 17,568.75 | 0.00 | | | 98031100071 | A |
| 03/11/98 | 03/16/98 | 09:3 | 103 | MEDBUSH MO MEDB | 0 | 200 | 28 15/16 | 0.00 | 5,787.50 | | | 98031100032 | A |
| 03/11/98 | 03/16/98 | 09:2 | 233 | ERNST & CO ERNS | 0 | 1,000 | 28 15/16 | 0.00 | 28,937.50 | | | 98031100034 | A |
| 03/11/98 | 03/16/98 | 09:2 | 612 | WALL STREE WSEI | 200 | 0 | 28 25/32 | 5,756.25 | 0.00 | | | 98031100035 | A |
| 03/11/98 | 03/16/98 | 09:0 | 103 | MEDBUSH MO MEDB | 0 | 200 | 29 | 0.00 | 5,800.00 | | | 98031100036 | A |
| 03/11/98 | 03/16/98 | 09:3 | 412 | ADLER COLE ADLR | 0 | 300 | 29 7/32 | 0.00 | 8,765.63 | | | 98031100038 | A |
| 03/11/98 | 03/16/98 | 09:0 | 412 | ADLER COLE ADLR | 0 | 3,500 | 29 1/4 | 0.00 | 102,375.00 | | | 98031100039 | A |
| 03/11/98 | 03/16/98 | 10:4 | 412 | ADLER COLE ADLR | 0 | 400 | 29 5/16 | 0.00 | 11,725.00 | | | 98031100041 | A |
| 03/11/98 | 03/16/98 | 10:2 | 412 | ADLER COLE ADLR | 0 | 200 | 29 1/4 | 0.00 | 5,850.00 | | | 98031100042 | A |
| 03/11/98 | 03/16/98 | 09:8 | 412 | ADLER COLE ADLR | 0 | 300 | 29 1/4 | 0.00 | 8,775.00 | | | 98031100043 | A |
| 03/11/98 | 03/16/98 | 10:1 | 412 | ADLER COLE ADLR | 200 | 0 | 29 3/16 | 5,837.50 | 0.00 | | | 98031100044 | A |
| 03/11/98 | 03/16/98 | 12:5 | 571 | FARNESTOCK FAHN | 0 | 500 | 29 3/8 | 0.00 | 14,687.50 | | | 98031100045 | A |
| 03/11/98 | 03/16/98 | 12:9 | 103 | MEDBUSH MO MEDB | 0 | 1,645 | 29 7/16 | 0.00 | 48,424.69 | | | 98031100053 | A |
| 03/11/98 | 03/16/98 | 02:1 | 161 | MERRILL LY MLCO | 2,500 | 0 | 29 9/32 | 73,203.13 | 0.00 | | | 98031100055 | A |
| 03/11/98 | 03/16/98 | 02:4 | 412 | ADLER COLE ADLR | 1,000 | 0 | 29 9/32 | 29,281.25 | 0.00 | | | 98031100066 | A |
| 03/11/98 | 03/16/98 | 02:3 | 412 | ADLER COLE ADLR | 340 | 0 | 29 9/32 | 9,955.63 | 0.00 | | | 98031100068 | A |
| 03/11/98 | 03/16/98 | 02:3 | 412 | ADLER COLE ADLR | 350 | 0 | 29 9/32 | 10,248.44 | 0.00 | | | 98031100069 | A |
| 03/11/98 | 03/16/98 | 03:7 | 412 | ADLER COLE ADLR | 200 | 0 | 29 9/32 | 5,856.25 | 0.00 | | | 98031100070 | A |
| 03/11/98 | 03/16/98 | 03:6 | 352 | CROWN FINA CRWN | 200 | 0 | 29 9/32 | 5,856.25 | 0.00 | | | 98031100073 | A |
| 03/11/98 | 03/16/98 | 03:8 | 501 | SPEAR LEED SILK | 750 | 0 | 29 9/32 | 21,960.94 | 0.00 | | | 98031100074 | A |
| 03/12/98 | 03/17/98 | 09:7 | 501 | SPEAR LEED SILK | 200 | 0 | 29 5/16 | 5,862.50 | 0.00 | | | 98031100075 | A |
| 03/12/98 | 03/17/98 | 09:7 | 235 | DAIN BOSHO DAIN | 0 | 200 | 29 3/8 | 0.00 | 5,875.00 | | | 98031100077 | A |
| 03/12/98 | 03/17/98 | 03:0 | 412 | ADLER COLE ADLR | 0 | 200 | 29 5/16 | 0.00 | 5,856.25 | | | 98031100078 | A |
| 03/12/98 | 03/17/98 | 03:0 | 103 | MEDBUSH MO MEDB | 1,000 | 0 | 29 3/8 | 29,375.00 | 0.00 | | | 98031100082 | A |
| 03/12/98 | 03/17/98 | 03:7 | 103 | MEDBUSH MO MEDB | 0 | 5,800 | 29 5/16 | 0.00 | 170,012.50 | | | 98031100078 | A |
| 03/12/98 | 03/17/98 | 04:0 | 103 | MEDBUSH MO MEDB | 0 | 4,000 | 29 5/16 | 0.00 | 117,250.00 | | | 98031100083 | A |
| 03/16/98 | 03/17/98 | 09:0 | 15 | DEAN WITTE DEAN | 38,057 | 0 | 26 1/2 | 1,008,510.50 | 0.00 | | | 98031600135 | X |
| 03/12/98 | 03/17/98 | 01:8 | 15 | DEAN WITTE DEAN | 0 | 200 | 32 | 0.00 | 6,400.00 | | | 98031200071 | A |
| 03/12/98 | 03/17/98 | 01:8 | 8273 | PSCI | 200 | 0 | 29 1/2 | 5,900.00 | 0.00 | | | 98031200072 | A |
| 03/12/98 | 03/17/98 | 09:3 | 501 | SPEAR LEED SILK | 500 | 0 | 29 15/32 | 14,734.38 | 0.00 | | | 98031200042 | A |
| 03/12/98 | 03/17/98 | 09:3 | 233 | ERNST & CO ERNS | 200 | 0 | 29 3/4 | 5,950.00 | 0.00 | | | 98031200043 | A |
| 03/12/98 | 03/17/98 | 09:8 | 412 | ADLER COLE ADLR | 900 | 0 | 30 1/16 | 27,056.25 | 0.00 | | | 98031200044 | A |
| 03/12/98 | 03/17/98 | 09:8 | 262 | KEMPER CLE KEMP | 200 | 0 | 30 5/32 | 6,031.25 | 0.00 | | | 98031200052 | A |
| 03/12/98 | 03/17/98 | 09:3 | 67 | INC TRADIN INCA | 100 | 0 | 30 3/4 | 3,075.00 | 0.00 | | | 98031200054 | A |
| 03/12/98 | 03/17/98 | 09:7 | 327 | HERZOG,HEI HRZG | 0 | 1,400 | 31 7/16 | 0.00 | 44,012.50 | | | 98031200047 | A |
| 03/12/98 | 03/17/98 | 12:1 | 30 | PRUDENTIAL PRUB | 0 | 300 | 31 9/16 | 0.00 | 9,468.75 | | | 98031200048 | A |
| 03/12/98 | 03/17/98 | 12:1 | 8221 | G.V.F. Com GVRC | 0 | 610 | 31 3/4 | 0.00 | 19,367.50 | | | 98031200050 | A |
| 03/12/98 | 03/17/98 | 01:0 | 501 | SPEAR LEED SILK | 0 | 464 | 31 9/16 | 0.00 | 14,645.00 | | | 98031200051 | A |
| 03/12/98 | 03/17/98 | 10:3 | 612 | WALL STREE WSEI | 0 | 200 | 31 15/16 | 0.00 | 6,387.50 | | | 98031200054 | A |
| 03/12/98 | 03/17/98 | 11:3 | 331 | HANIFEN IM HANF | 200 | 0 | 30 13/16 | 6,162.50 | 0.00 | | | 98031200056 | A |
| 03/12/98 | 03/17/98 | 11:7 | 352 | CROWN FINA CRWN | 0 | 1,000 | 30 13/16 | 0.00 | 30,812.50 | | | 98031200047 | A |
| 03/12/98 | 03/17/98 | 12:1 | 103 | MEDBUSH MO MEDB | 0 | 5,000 | 30 13/16 | 0.00 | 154,062.50 | | | 98031200065 | A |
| 03/12/98 | 03/17/98 | 12:1 | 103 | MEDBUSH MO MEDB | 7,000 | 0 | 30 13/16 | 215,687.50 | 0.00 | | | 98031200066 | A |
| 03/12/98 | 03/17/98 | 01:0 | 15 | DEAN WITTE DEAN | 0 | 200 | 31 3/4 | 0.00 | 6,350.00 | | | 98031200070 | A |
| 03/12/98 | 03/17/98 | 01:0 | 593 | GRUNTAL & RGCC | 0 | 900 | 31 1/2 | 0.00 | 28,350.00 | | | 98031200073 | A |
| 03/12/98 | 03/17/98 | 01:3 | 593 | GRUNTAL & RGCC | 200 | 0 | 32 | 6,400.00 | 0.00 | | | 98031200074 | A |
| 03/12/98 | 03/17/98 | 01:3 | 103 | MEDBUSH MO MEDB | 200 | 0 | 32 1/4 | 6,450.00 | 0.00 | | | 98031200075 | A |
| 03/12/98 | 03/17/98 | 02:2 | 593 | GRUNTAL & RGCC | 300 | 0 | 32 1/4 | 9,675.00 | 0.00 | | | 98031200078 | A |
| 03/12/98 | 03/17/98 | 02:2 | 412 | ADLER COLE ADLR | 200 | 0 | 32 1/8 | 6,425.00 | 0.00 | | | 98031200079 | A |
| 03/12/98 | 03/17/98 | 02:0 | 412 | ADLER COLE ADLR | 2,000 | 0 | 32 3/8 | 64,750.00 | 0.00 | | | 98031200078 | A |
| 03/12/98 | 03/17/98 | 03:3 | 593 | GRUNTAL & RGCC | 925 | 0 | 32 3/4 | 30,293.75 | 0.00 | | | 98031200061 | A |
| 03/12/98 | 03/17/98 | 03:3 | 352 | CROWN FINA CRWN | 750 | 0 | 32 3/4 | 24,562.50 | 0.00 | | | 98031200082 | A |
| 03/13/98 | 03/17/98 | 03:4 | 412 | ADLER COLE ADLR | 0 | 200 | 32 3/8 | 0.00 | 6,475.00 | | | 98031200081 | A |
| 03/13/98 | 03/18/98 | 09:6 | 331 | HANIFEN IM HANF | 0 | 1,500 | 32 1/16 | 0.00 | 48,281.25 | | | 98031300031 | A |
| 03/13/98 | 03/18/98 | 09:7 | 262 | KEMPER CLE KEMP | 200 | 0 | 32 | 6,400.00 | 0.00 | | | 98031300045 | A |
| 03/13/98 | 03/18/98 | 10:9 | 331 | HANIFEN IM HANF | 200 | 0 | 32 | 6,412.50 | 0.00 | | | 98031300046 | A |
| 03/13/98 | 03/18/98 | 10:1 | 103 | MEDBUSH MO MEDB | 5,000 | 0 | 32 | 160,000.00 | 0.00 | | | 98031300047 | A |
| 03/13/98 | 03/18/98 | 09:2 | 501 | SPEAR LEED SILK | 0 | 5,000 | 32 | 0.00 | 160,000.00 | | | 98031300033 | A |

EXHIBIT 10 PAGE 87

F 006824   000002

FB EX 01717

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM   KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200   PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 32

| TRADE | SETTLED | TIME | BKR# | NAME | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/98 | 03/18/98 | 09:1 | 103 | MEDBUSH MO WEDB | 0 | 5,000 | 32 | 160,000.00 | 0.00 | | | 9803130034 A |
| 03/13/98 | 03/18/98 | 09:3 | 612 | HALL STREE WSEI | 0 | 2,000 | 32 | 64,062.50 | 0.00 | | | 9803130035 A |
| 03/13/98 | 03/18/98 | 10:4 | 501 | SPEAR LEED SILK | 0 | 0 | 32 | 0.00 | 0.00 | | | 9803130036 A |
| 03/13/98 | 03/18/98 | 09:6 | 103 | MEDBUSH MO WEDB | 7,000 | 0 | 32 1/32 | 224,000.00 | 0.00 | | | 9803130050 A |
| 03/13/98 | 03/18/98 | 09:8 | 262 | KEMPER CLE KEMP | 0 | 3,000 | 32 | 96,000.00 | 96,000.00 | | | 9803130036 A |
| 03/13/98 | 03/18/98 | 09:4 | 352 | CROWN FINA CRWN | 0 | 5,000 | 32 1/32 | 160,156.25 | 160,156.25 | | | 9803130037 A |
| 03/13/98 | 03/18/98 | 09:2 | 331 | HANIFEN IM HANF | 5,000 | 0 | 32 | 160,000.00 | 160,156.25 | | | 9803130039 A |
| 03/13/98 | 03/18/98 | 09:2 | 327 | HERZOG,HEI HRZG | 0 | 0 | 32 | 0.00 | 0.00 | | | 9803130040 A |
| 03/13/98 | 03/18/98 | 10:4 | 103 | MEDBUSH MO WEDB | 1,000 | 0 | 32 1/32 | 32,031.25 | 32,031.25 | | | 9803130054 A |
| 03/13/98 | 03/18/98 | 11:1 | 67 | INC TRADIN INCA | 0 | 7,000 | 32 1/32 | 224,000.00 | 224,000.00 | | | 9803130055 A |
| 03/13/98 | 03/18/98 | 12:2 | 612 | WALL STREE WSEI | 0 | 3,000 | 32 | 96,000.00 | 96,406.25 | | | 9803130055 A |
| 03/13/98 | 03/18/98 | 03:7 | 103 | MEDBUSH MO WEDB | 0 | 200 | 32 1/32 | 6,406.25 | 6,406.25 | | | 9803130066 A |
| 03/13/98 | 03/18/98 | 03:4 | 279 | | 1,000 | 0 | 32 | 32,000.00 | 32,000.00 | | | 9803130067 A |
| 03/16/98 | 03/19/98 | 11:6 | 412 | ADLER COLE ADLR | 0 | 0 | 32 1/64 | 32,015.63 | 5,025.00 | | | 9803131302 A |
| 03/16/98 | 03/19/98 | 11:1 | 623 | FRANKEL WM FRAN | 0 | 200 | 25 1/8 | 0.00 | 5,075.00 | | | 9803160102 A |
| 03/16/98 | 03/19/98 | 09:9 | 0 | HOUSE | 500 | 0 | 25 3/8 | 0.00 | 0.00 | | | 9803160103 A |
| 03/16/98 | 03/19/98 | 01:3 | 67 | INC TRADIN INCA | 0 | 8,000 | 25 1/4 | 204,000.00 | 0.00 | | | 9803160081 A |
| 03/16/98 | 03/19/98 | 01:9 | 403 | ROBB PECK ROBB | 200 | 500 | 25 | 12,500.00 | 12,500.00 | | | 9803160108 A |
| 03/16/98 | 03/19/98 | 09:2 | 382 | JOHN HANCO JHCC | 0 | 0 | 22 7/8 | 0.00 | 0.00 | | | 9803160109 A |
| 03/16/98 | 03/19/98 | 09:0 | 331 | HANIFEN IM HANF | 0 | 200 | 23 | 4,575.00 | 4,775.00 | | | 9803160116 A |
| 03/16/98 | 03/19/98 | 03:6 | 103 | MEDBUSH MO WEDB | 0 | 200 | 24 7/8 | 0.00 | 4,600.00 | | | 9803160082 A |
| 03/16/98 | 03/19/98 | 03:2 | 103 | MEDBUSH MO WEDB | 0 | 100 | 23 | 0.00 | 2,487.50 | | | 9803160085 A |
| 03/16/98 | 03/19/98 | 03:2 | 352 | CROWN FINA CRWN | 0 | 1,500 | 24 1/4 | 0.00 | 36,375.00 | | | 9803160143 A |
| 03/16/98 | 03/19/98 | 02:9 | 352 | CROWN FINA CRWN | 0 | 500 | 24 3/4 | 0.00 | 12,375.00 | | | 9803160144 A |
| 03/16/98 | 03/19/98 | 02:4 | 103 | MEDBUSH MO WEDB | 0 | 150 | 22 3/8 | 0.00 | 3,356.25 | | | 9803160136 A |
| 03/16/98 | 03/19/98 | 02:4 | 352 | BEAR,STERN BEST | 0 | 200 | 23 15/16 | 0.00 | 4,787.50 | | | 9803160120 A |
| 03/16/98 | 03/19/98 | 09:0 | 331 | HANIFEN IM HANF | 1,000 | 0 | 25 | 25,000.00 | 25,000.00 | | | 9803180001 X |
| 03/16/98 | 03/19/98 | 09:7 | 67 | INC TRADIN INCA | 0 | 500 | 23 | 11,500.00 | 11,500.00 | | | 9803160080 A |
| 03/16/98 | 03/19/98 | 01:0 | 67 | INC TRADIN INCA | 0 | 1,000 | 23 | 23,000.00 | 23,000.00 | | | 9803160086 A |
| 03/16/98 | 03/19/98 | 01:1 | 103 | MEDBUSH MO WEDB | 500 | 1,500 | 25 | 12,187.50 | 37,500.00 | | | 9803160087 |
| 03/16/98 | 03/19/98 | 01:7 | 103 | MEDBUSH MO WEDB | 0 | 0 | 24 3/8 | 0.00 | 0.00 | CNCL | | 9803160087 |
| 03/16/98 | 03/19/98 | 02:5 | 327 | HERZOG,HEI HRZG | 0 | 200 | 24 3/4 | 0.00 | 4,950.00 | | | 9803160090 A |
| 03/16/98 | 03/19/98 | 02:5 | 286 | COHEN & CO COHN | 0 | 200 | 25 | 0.00 | 5,200.00 | | | 9803160092 A |
| 03/16/98 | 03/19/98 | 02:5 | 352 | CROWN FINA CRWN | 0 | 200 | 22 3/8 | 0.00 | 4,475.00 | | | 9803160114 A |
| 03/16/98 | 03/19/98 | 02:4 | 382 | JOHN HANCO JHCC | 0 | 200 | 22 1/2 | 0.00 | 4,475.00 | | | 9803160113 A |
| 03/16/98 | 03/19/98 | 02:4 | 403 | ROBB PECK ROBB | 200 | 200 | 22 3/8 | 0.00 | 4,475.00 | | | 9803160112 A |
| 03/16/98 | 03/19/98 | 02:4 | 286 | COHEN & CO COHN | 0 | 3,000 | 22 1/2 | 0.00 | 67,125.00 | | | 9803160118 A |
| 03/16/98 | 03/19/98 | 02:7 | 327 | HERZOG,HEI HRZG | 0 | 200 | 22 1/2 | 0.00 | 4,500.00 | | | 9803160119 A |
| 03/16/98 | 03/19/98 | 02:3 | 563 | NEWBRIDGE NEMB | 0 | 200 | 23 5/8 | 0.00 | 4,725.00 | | | 9803160123 A |
| 03/16/98 | 03/19/98 | 02:2 | 158 | U S CLEARI QRCC | 0 | 200 | 23 1/4 | 0.00 | 4,650.00 | | | 9803160125 A |
| 03/16/98 | 03/19/98 | 02:7 | 403 | ROBB PECK ROBB | 0 | 200 | 24 | 0.00 | 4,800.00 | | | 9803160126 A |
| 03/16/98 | 03/19/98 | 02:4 | 103 | MEDBUSH MO WEDB | 0 | 200 | 23 3/4 | 0.00 | 4,950.00 | | | 9803160127 A |
| 03/18/98 | 03/18/98 | 02:6 | 0 | HOUSE | 500 | 0 | 24 5/8 | 12,312.50 | 0.00 | | | 9803160128 A |
| 03/18/98 | 03/18/98 | 03:6 | 67 | INC TRADIN INCA | 1,000 | 0 | 23 3/4 | 23,750.00 | 0.00 | | | 9803160129 A |
| 03/18/98 | 03/18/98 | 03:6 | 331 | HANIFEN IM HANF | 0 | 1,000 | 24 | 0.00 | 24,000.00 | | | 9803160145 A |
| 03/18/98 | 03/18/98 | 01:9 | 412 | ADLER COLE ADLR | 0 | 200 | 22 | 0.00 | 4,400.00 | | | 9803160146 A |
| 03/18/98 | 03/18/98 | 04:0 | 412 | ADLER COLE ADLR | 14,600 | 0 | 23 | 335,800.00 | 0.00 | | | 9803160149 A |
| 03/18/98 | 03/18/98 | 04:0 | 352 | CROWN FINA CRWN | 10,000 | 0 | 22 | 220,000.00 | 0.00 | | | 9803160150 A |
| 03/18/98 | 03/18/98 | 03:9 | 352 | CROWN FINA CRWN | 0 | 1,000 | 22 | 0.00 | 22,000.00 | | | 9803160151 A |
| 03/18/98 | 03/18/98 | 03:8 | 158 | U S CLEARI QRCC | 0 | 200 | 23 | 0.00 | 4,500.00 | | | 9803160152 A |
| 03/18/98 | 03/18/98 | 03:2 | 262 | KEMPER CLE KEMP | 0 | 700 | 23 1/4 | 0.00 | 16,275.00 | | | 9803160153 A |
| 03/18/98 | 03/18/98 | 03:5 | 67 | INC TRADIN INCA | 0 | 200 | 22 | 0.00 | 4,400.00 | | | 9803160154 A |
| 03/18/98 | 03/18/98 | 03:9 | 352 | CROWN FINA CRWN | 0 | 1,200 | 23 1/4 | 0.00 | 27,900.00 | | | 9803160155 A |

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM    KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200    PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 33

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/98 | 03/19/98 | 03:0 | 352 | CROWN FINA | CRWN | 0 | 5,000 | 23 1/4 | 0.00 | 116,250.00 | | | 98031600156 A |
| 03/16/98 | 03/19/98 | 03:3 | 352 | CROWN FINA | CRWN | 0 | 5,000 | 22 3/4 | 0.00 | 113,750.00 | | | 98031600157 A |
| 03/16/98 | 03/19/98 | 03:4 | 67 | INC TRADIN | INCA | 0 | 1,000 | 22 1/4 | 0.00 | 22,250.00 | | | 98031600158 A |
| 03/16/98 | 03/19/98 | 09:2 | 286 | COWEN & CO | COWN | 0 | 0 | 23 | 0.00 | 0.00 | | | CNCL 980317000604 |
| 03/16/98 | 03/19/98 | 09:0 | 286 | COWEN & CO | COWN | 2,000 | 0 | 23 | 23,000.00 | 0.00 | | | 980317000605 A |
| 03/16/98 | 03/19/98 | 09:0 | 67 | INC TRADIN | INCA | 0 | 2,000 | 23 | 0.00 | 46,000.00 | | | 980317000606 A |
| 03/17/98 | 03/20/98 | 01:3 | 286 | COWEN & CO | COWN | 5,000 | 0 | 22 1/4 | 111,250.00 | 0.00 | | | 980317000571 A |
| 03/17/98 | 03/20/98 | 01:3 | 696 | CANTOR FIT | CANT | 0 | 0 | 24 1/2 | 0.00 | 0.00 | | | 980317000606 |
| 03/17/98 | 03/20/98 | 02:2 | 571 | FAHNESTOCK | FAHN | 200 | 0 | 24 1/2 | 4,900.00 | 0.00 | | | 980317000574 A |
| 03/17/98 | 03/20/98 | 10:9 | 650 | | AIBC | 0 | 500 | 24 3/4 | 0.00 | 12,375.00 | | | 980317000541 A |
| 03/17/98 | 03/20/98 | 10:2 | 331 | HANIFEN IM | HANF | 0 | 300 | 24 1/8 | 0.00 | 6,937.50 | | | 980317000542 A |
| 03/17/98 | 03/20/98 | 10:1 | 221 | PAINE WEBB | PMJC | 0 | 500 | 23 1/8 | 0.00 | 11,562.50 | | | 980317000543 A |
| 03/17/98 | 03/20/98 | 10:5 | 235 | DAIN BOSWO | DAIN | 0 | 200 | 23 1/4 | 0.00 | 4,650.00 | | | 980317000539 A |
| 03/17/98 | 03/20/98 | 10:0 | 412 | ADLER COLE | ADLR | 0 | 2,000 | 23 1/4 | 0.00 | 46,500.00 | | | 980317000540 A |
| 03/17/98 | 03/20/98 | 10:0 | 8022 | PRIVATE BR | PBCC | 0 | 400 | 23 1/8 | 0.00 | 9,250.00 | | | 980317000523 A |
| 03/17/98 | 03/20/98 | 09:0 | 15 | DEAN WITTE | DEAN | 1,000 | 0 | 24 11/16 | 24,500.00 | 0.00 | | | 980317000557 A |
| 03/17/98 | 03/20/98 | 09:2 | 30 | PRUDENTIAL | PRUB | 0 | 2,500 | 23 1/8 | 0.00 | 57,812.50 | | | 980317000550 A |
| 03/17/98 | 03/20/98 | 10:2 | 571 | FAHNESTOCK | FAHN | 0 | 1,000 | 23 15/16 | 0.00 | 23,937.50 | | | 980317000551 A |
| 03/17/98 | 03/20/98 | 10:3 | 103 | MEDBUSH MO | MEDB | 0 | 500 | 23 3/4 | 0.00 | 11,875.00 | | | 980317000529 A |
| 03/17/98 | 03/20/98 | 10:0 | 67 | INC TRADIN | INCA | 200 | 300 | 23 15/16 | 4,937.50 | 7,181.25 | | | 980317000552 A |
| 03/17/98 | 03/20/98 | 10:3 | 331 | HANIFEN IM | HANF | 0 | 500 | 25 | 0.00 | 12,500.00 | | | 980317000525 A |
| 03/17/98 | 03/20/98 | 09:5 | 501 | SPEAR LEED | SILK | 200 | 20,000 | 26 | 5,000.00 | 520,000.00 | | | 980317000526 A |
| 03/17/98 | 03/20/98 | 09:9 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 24 3/8 | 0.00 | 24,375.00 | | | 980317000527 A |
| 03/17/98 | 03/20/98 | 10:2 | 571 | FAHNESTOCK | FAHN | 0 | 1,000 | 23 3/4 | 0.00 | 23,750.00 | | | 980317000546 A |
| 03/17/98 | 03/20/98 | 10:1 | 352 | CROWN FINA | CRWN | 0 | 1,000 | 24 | 0.00 | 24,000.00 | | | 980317000530 A |
| 03/17/98 | 03/20/98 | 10:5 | 67 | INC TRADIN | INCA | 0 | 200 | 24 1/16 | 0.00 | 4,812.50 | | | 980317000532 A |
| 03/17/98 | 03/20/98 | 10:6 | 571 | FAHNESTOCK | FAHN | 0 | 1,300 | 23 3/4 | 0.00 | 30,875.00 | | | 980317000533 A |
| 03/17/98 | 03/20/98 | 10:5 | 412 | ADLER COLE | ADLR | 0 | 100 | 23 3/4 | 0.00 | 2,375.00 | | | 980317000534 A |
| 03/17/98 | 03/20/98 | 12:6 | 412 | ADLER COLE | ADLR | 0 | 200 | 23 7/16 | 0.00 | 4,687.50 | | | 980317000535 A |
| 03/17/98 | 03/20/98 | 01:2 | 571 | FAHNESTOCK | FAHN | 0 | 300 | 23 5/8 | 0.00 | 7,087.50 | | | 980317000536 A |
| 03/17/98 | 03/20/98 | 01:2 | 412 | ADLER COLE | ADLR | 0 | 500 | 23 3/4 | 0.00 | 11,968.75 | | | 980317000537 A |
| 03/17/98 | 03/20/98 | 02:3 | 286 | COWEN & CO | COWN | 1,000 | 1,500 | 23 3/4 | 23,375.00 | 35,906.25 | | | 980317000547 A |
| 03/17/98 | 03/20/98 | 02:3 | 412 | ADLER COLE | ADLR | 0 | 200 | 23 3/4 | 0.00 | 4,750.00 | | | 980317000548 A |
| 03/17/98 | 03/20/98 | 10:1 | 412 | ADLER COLE | ADLR | 0 | 500 | 23 15/16 | 0.00 | 11,968.75 | | | 980317000549 A |
| 03/17/98 | 03/20/98 | 10:3 | 571 | FAHNESTOCK | FAHN | 0 | 2,500 | 23 15/16 | 0.00 | 59,843.75 | | | 980317000554 A |
| 03/17/98 | 03/20/98 | 10:9 | 571 | FAHNESTOCK | FAHN | 0 | 1,000 | 23 3/4 | 0.00 | 23,750.00 | | | 980317000555 A |
| 03/17/98 | 03/20/98 | 02:7 | 571 | FAHNESTOCK | FAHN | 4,000 | 3,000 | 24 3/4 | 99,000.00 | 74,250.00 | | | 980317000580 A |
| 03/17/98 | 03/20/98 | 02:5 | 571 | FAHNESTOCK | FAHN | 8,000 | 0 | 24 3/4 | 198,000.00 | 0.00 | | | 980317000575 A |
| 03/17/98 | 03/20/98 | 02:1 | 286 | COWEN & CO | COWN | 0 | 400 | 23 3/4 | 0.00 | 10,050.00 | | | 980317000584 A |
| 03/17/98 | 03/20/98 | 02:6 | 279 | | NATC | 4,500 | 3,500 | 25 | 111,375.00 | 86,625.00 | | | 980317000585 A |
| 03/17/98 | 03/20/98 | 02:9 | 286 | COWEN & CO | COWN | 3,500 | 500 | 24 3/4 | 111,375.00 | 12,375.00 | | | 980317000586 A |
| 03/17/98 | 03/20/98 | 02:7 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 24 7/8 | 0.00 | 12,375.00 | | | 980317000580 A |
| 03/17/98 | 03/20/98 | 04:0 | 401 | BLAIR (CHA | BLAR | 0 | 200 | 25 | 0.00 | 5,000.00 | | | 980317000593 A |
| 03/17/98 | 03/20/98 | 03:4 | 401 | BLAIR (CHA | BLAR | 0 | 200 | 24 7/8 | 0.00 | 4,975.00 | | | 980317000594 A |
| 03/17/98 | 03/20/98 | 04:0 | 235 | DAIN BOSWO | DAIN | 0 | 500 | 25 | 0.00 | 5,000.00 | | | 980317000597 A |
| 03/17/98 | 03/20/98 | 04:0 | 286 | COWEN & CO | COWN | 4,000 | 3,000 | 25 1/8 | 100,000.00 | 75,375.00 | | | 980317000599 A |
| 03/17/98 | 03/20/98 | 04:0 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 25 1/8 | 0.00 | 12,562.50 | | | 980317000600 A |
| 03/17/98 | 03/20/98 | 04:0 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 25 1/8 | 0.00 | 12,562.50 | | | 980317000601 A |
| 03/18/98 | 03/23/98 | 01:5 | 226 | NATIONAL F | NFSC | 0 | 300 | 24 1/4 | 0.00 | 7,275.00 | | | 980318000146 A |
| 03/18/98 | 03/23/98 | 01:4 | 352 | CROWN FINA | CRWN | 0 | 200 | 24 7/8 | 0.00 | 5,087.50 | | | 980318000147 A |
| 03/18/98 | 03/23/98 | 10:4 | 412 | ADLER COLE | ADLR | 200 | 400 | 25 7/16 | 4,975.00 | 10,175.00 | | | 980318000149 A |
| 03/18/98 | 03/23/98 | 09:4 | 331 | HANIFEN IM | HANF | 0 | 200 | 25 7/16 | 0.00 | 5,087.50 | | | 980318000150 A |
| 03/18/98 | 03/23/98 | 09:6 | 327 | HERZOG,HEI | HRZG | | | | | | | | 980318000146 A |

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM   KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200        PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 34

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/98 | 03/23/98 | 09:0 | 8221 | G.V.R. Con | GVRC | 0 | 850 | 25 1/2 | 0.00 | 21,675.00 | | | 9803180 0147 | A |
| 03/18/98 | 03/23/98 | 09:5 | 327 | HERZOG,HEI | HRZG | 0 | 2,000 | 25 1/2 | 0.00 | 51,000.00 | | | 9803180 0148 | A |
| 03/18/98 | 03/23/98 | 12:7 | 103 | HEDBUSH MO | HEDB | 200 | 0 | 24 3/8 | 4,875.00 | 0.00 | | | 9803180 0155 | A |
| 03/18/98 | 03/23/98 | 04:0 | 15 | DEAN WITTE | DEAN | 0 | 700 | 25 1/8 | 0.00 | 17,587.50 | | | 9803180 0178 | A |
| 03/19/98 | 03/24/98 | 09:0 | 103 | HEDBUSH MO | HEDB | 28,954 | 0 | 39 | 1,129,206.00 | 0.00 | | | 9803200 0001 | X |
| 03/19/98 | 03/24/98 | 09:1 | 612 | WALL STREE | WSEI | 0 | 200 | 24 31/32 | 0.00 | 4,993.75 | | | 9803200 0025 | A |
| 03/19/98 | 03/24/98 | 10:5 | 111 | RAF FINANC | RAFC | 0 | 800 | 25 3/8 | 0.00 | 20,300.00 | | | 9803190 0056 | A |
| 03/19/98 | 03/24/98 | 11:4 | 563 | NEWBRIDGE | NEWB | 0 | 1,000 | 25 3/8 | 0.00 | 25,375.00 | | | 9803190 0061 | A |
| 03/19/98 | 03/24/98 | 11:5 | 412 | ADLER COLE | ADLR | 0 | 200 | 25 3/8 | 0.00 | 5,075.00 | | | 9803190 0064 | A |
| 03/19/98 | 03/24/98 | 11:5 | 412 | ADLER COLE | ADLR | 0 | 400 | 25 3/8 | 0.00 | 10,150.00 | | | 9803190 0065 | A |
| 03/19/98 | 03/24/98 | 11:7 | 412 | ADLER COLE | ADLR | 0 | 500 | 25 3/8 | 0.00 | 12,687.50 | | | 9803190 0066 | A |
| 03/19/98 | 03/24/98 | 12:5 | 67 | INC TRADIN | INCA | 0 | 2,000 | 25 1/4 | 0.00 | 50,500.00 | | | 9803190 0073 | A |
| 03/19/98 | 03/24/98 | 12:6 | 221 | PAINE WEBB | PWJC | 0 | 3,000 | 25 1/8 | 0.00 | 75,375.00 | | | 9803190 0074 | A |
| 03/19/98 | 03/24/98 | 12:7 | 279 | | LOND | 0 | 500 | 25 1/4 | 0.00 | 12,625.00 | | | 9803190 0075 | A |
| 03/19/98 | 03/24/98 | 01:5 | 571 | PAINESTOCK | PAKN | 0 | 500 | 25 1/4 | 0.00 | 12,625.00 | | | 9803190 0077 | A |
| 03/19/98 | 03/24/98 | 02:1 | 563 | NEWBRIDGE | NEWB | 0 | 200 | 25 3/4 | 0.00 | 5,150.00 | | | 9803190 0084 | A |
| 03/19/98 | 03/24/98 | 03:4 | 64 | SCHONFELD | SHON | 0 | 200 | 26 | 0.00 | 5,200.00 | | | 9803190 0096 | A |
| 03/19/98 | 03/24/98 | 09:8 | 501 | SPEAR LEED | SILK | 0 | 900 | 25 | 0.00 | 22,500.00 | | | 9803190 0096 | A |
| 03/19/98 | 03/24/98 | 10:7 | 501 | SPEAR LEED | SILK | 0 | 200 | 25 | 0.00 | 5,000.00 | | | 9803200 6936 | A |
| 03/20/98 | 03/25/98 | 09:8 | 563 | NEWBRIDGE | NEWB | 1,000 | 0 | 27 1/4 | 27,250.00 | 0.00 | | | 9803200 6937 | A |
| 03/20/98 | 03/25/98 | 09:1 | 286 | COWEN & CO | COWN | 0 | 200 | 27 7/8 | 0.00 | 5,575.00 | | | 9803200 6940 | A |
| 03/23/98 | 03/26/98 | 10:8 | 161 | MERRILL LY | MLCO | 0 | 500 | 25 3/16 | 0.00 | 12,593.75 | | | 9803200 6941 | A |
| 03/23/98 | 03/26/98 | 09:9 | 67 | INC TRADIN | INCA | 0 | 1,000 | 25 | 0.00 | 25,000.00 | | | 9803230 0069 | A |
| 03/23/98 | 03/26/98 | 10:8 | 67 | INC TRADIN | INCA | 0 | 2,000 | 25 1/8 | 0.00 | 50,250.00 | | | 9803230 0066 | A |
| 03/23/98 | 03/26/98 | 10:2 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 24 13/16 | 0.00 | 24,812.50 | | | 9803230 0070 | A |
| 03/23/98 | 03/26/98 | 10:1 | 412 | ADLER COLE | ADLR | 0 | 300 | 24 1/8 | 0.00 | 7,237.50 | | | 9803230 0071 | A |
| 03/23/98 | 03/26/98 | 11:7 | 412 | ADLER COLE | ADLR | 0 | 500 | 23 15/16 | 0.00 | 11,968.75 | | | 9803230 0075 | A |
| 03/23/98 | 03/26/98 | 11:2 | 331 | HANIFEN IM | HANF | 0 | 500 | 23 13/16 | 0.00 | 11,906.25 | | | 9803230 0078 | A |
| 03/23/98 | 03/26/98 | 11:1 | 412 | ADLER COLE | ADLR | 0 | 250 | 23 7/8 | 0.00 | 5,968.75 | | | 9803230 0079 | A |
| 03/23/98 | 03/26/98 | 11:7 | 352 | CROWN FINA | CRWN | 0 | 2,000 | 23 5/8 | 0.00 | 47,500.00 | | | 9803230 0082 | A |
| 03/23/98 | 03/26/98 | 12:1 | 327 | HERZOG,HEI | HRZG | 0 | 200 | 23 3/4 | 0.00 | 4,750.00 | | | 9803230 0083 | A |
| 03/23/98 | 03/26/98 | 03:4 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 23 | 0.00 | 23,000.00 | | | 9803230 0084 | A |
| 03/23/98 | 03/26/98 | 03:7 | 412 | ADLER COLE | ADLR | 0 | 1,600 | 22 13/16 | 0.00 | 36,500.00 | | | 9803230 0104 | A |
| 03/23/98 | 03/26/98 | 03:2 | 331 | HANIFEN IM | HANF | 500 | 0 | 22 3/8 | 11,187.50 | 0.00 | | | 9803230 0105 | A |
| 03/23/98 | 03/26/98 | 03:6 | 412 | ADLER COLE | ADLR | 0 | 300 | 22 1/8 | 0.00 | 6,637.50 | | | 9803230 0107 | A |
| 03/23/98 | 03/26/98 | 11:4 | 412 | ADLER COLE | ADLR | 0 | 800 | 22 1/8 | 0.00 | 17,700.00 | | | 9803230 0110 | A |
| 03/23/98 | 03/26/98 | 11:4 | 309 | FIRST SOUT | FSWC | 0 | 200 | 23 5/8 | 0.00 | 4,725.00 | | | 9803230 0113 | A |
|   |   |   |   |   |   |   |   |   |   |   |   |   | 9803240 0001 | A |

| | | | | | | 254,318 | 73,850 | | 7,040,916.38 | 6,634,047.78 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|   |   |   |   |   |   | 236,014 | 0 | 34.0 | 0.00 | 856,802.91 | 856,802.91CR | -1,247,228.50 | 02/24/98 | L |
|   |   |   |   |   |   |   |   |   |   |   |   | 1,654,097.09 | | L |

| 03/25/98 | 03/30/98 | 03:3 | 158 | U S CLEARI | QRCC | 0 | 12,250 | 7.0625 | 0.00 | 86,515.63 | 86,515.63CR | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02/27/98 | 03/02/98 | 01:3 | 639 | MAYER & SC | MASH | 1,000 | 0 | 6 7/8 | 6,875.00 | 0.00 | | | 9802250 0122 | A |
| 03/02/98 | 03/04/98 | 11:9 | 501 | SPEAR LEED | SILK | 1,100 | 0 | 6 7/8 | 7,562.50 | 0.00 | | | 9802500 0123 | A |
| 03/02/98 | 03/05/98 | 02:2 | 327 | HERZOG,HEI | HRZG | 500 | 0 | 7 1/16 | 3,531.25 | 0.00 | | | 9802270 0027 | A |
| 03/02/98 | 03/05/98 | 02:3 | 327 | HERZOG,HEI | HRZG | 500 | 0 | 7 1/16 | 3,531.25 | 0.00 | | | 9802300 0041 | A |
| 03/02/98 | 03/05/98 | 03:7 | 158 | U S CLEARI | QRCC | 6,200 | 0 | 7 1/16 | 43,787.50 | 0.00 | | | 9803020 0042 | A |
| 03/02/98 | 03/06/98 | 03:18 | 501 | SPEAR LEED | SILK | 500 | 0 | 7 1/4 | 3,625.00 | 0.00 | | | 9803020 0046 | A |
| 03/04/98 | 03/06/98 | 03:0 | 501 | SPEAR LEED | SILK | 0 | 350 | 7 1/4 | 0.00 | 2,537.50 | | | 9803030 0042 | A |
| 03/04/98 | 03/09/98 | 09:9 | 327 | HERZOG,HEI | HRZG | 1,000 | 0 | 6 7/8 | 6,875.00 | 0.00 | | | 9803040 0038 | A |
| 03/04/98 | 03/09/98 | 12:8 | 103 | HEDBUSH MO | HEDB | 0 | 500 | 7 1/4 | 0.00 | 3,625.00 | | | 9803040 0039 | A |
| 03/04/98 | 03/09/98 | 12:8 | 327 | HERZOG,HEI | HRZG | 0 | 1,500 | 7 1/4 | 0.00 | 10,875.00 | | | 9803040 0052 | A |
| 03/04/98 | 03/09/98 | 02:4 | 327 | HERZOG,HEI | HRZG | 0 | 900 | 7 1/4 | 0.00 | 6,525.00 | | | 9803040 0061 | A |

AVG.COST 296    TOTAL MKT$ 2,510,900.00CR    AVG.P/L 5,568.17CR    11.60

02/28/98 04:25:04       AS OF 02/01/98 KING FINANCIAL SERVICES, INC.       MONTH END TRADING LEDGER       RUN 02/28/98 8200       PERIOD 02       PAGE: 33

| TRADE | SETTLED | TIME | BKR# | NAME | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLCTY | SLCTY | SELECT SOFTWA | 81620Q109 | | | | | | | | | | |
| 02/05/98 | 02/10/98 | 12:2 | 277 | LEWCO SECU | LWCO | | 0 | 4.4375 | 13,312.50 | 0.00 | 13,312.50 | 02/26/98 | 9801290000010 A |
| 02/05/98 | 02/10/98 | 12:8 | 226 | NATIONAL F | NFSC | | 0 | 5 7/8 | 0.00 | 5,875.00 | | -13,312.50 L | 9802050000062 A |
| | | | | | | | 5 13/16 | 0.00 | 11,625.00 | | 4,187.50 P | 9802050000068 A |
| AVG. COST | 2 | | | TOTAL MKTS | 0 | 0 | | | | | | | |
| | | | | AVG. P/L | 0.00 | | 5.8125 | 17,500.00 | | 4,187.50CR | | | |
| | | | | | | | | 0.00 | 4,187.50 | | | | |
| | | | | | | | | | 2,093.75 | | | | |

| IBUY | IBUY | SHOPPING.COM | 82509Q106 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/98 | 02/02/98 | 10:3 | 103 | MEDBUSH MO | MEDB | 3,000 | 0 | 4 3/4 | 13,750.00 | 0.00 | | 0.00 | 9801290000010 A |
| 01/29/98 | 02/03/98 | 10:7 | 103 | MEDBUSH MO | MEDB | 0 | 1,000 | 5 7/8 | 0.00 | 5,875.00 | | | |
| 02/03/98 | 02/06/98 | 01:0 | 331 | HANIFEN IN | HANF | 0 | 2,000 | 5 13/16 | 0.00 | 11,625.00 | | | |
| 02/03/98 | 02/06/98 | 01:9 | 103 | MEDBUSH MO | MEDB | 5,000 | 0 | 14 3/4 | 73,750.00 | 0.00 | | | 9802030000111 A |
| 02/03/98 | 02/06/98 | 10:1 | 103 | MEDBUSH MO | MEDB | 0 | 5,000 | 14 3/4 | 0.00 | 73,750.00 | | | 9802030000041 A |
| 02/03/98 | 02/06/98 | 11:4 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 14 3/4 | 0.00 | 14,750.00 | | | 9802030000078 A |
| 02/03/98 | 02/06/98 | 12:0 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 14 3/4 | 0.00 | 14,750.00 | | | 9802030000080 A |
| 02/03/98 | 02/06/98 | 03:2 | 103 | MEDBUSH MO | MEDB | 7,000 | 0 | 14 3/4 | 103,250.00 | 0.00 | | | 9802030000097 A |
| 02/03/98 | 02/09/98 | 03:6 | 158 | U S CLEARI | ORCC | 0 | 2,500 | 14 25/32 | 0.00 | 36,951.13 | | | 9802030000080 A |
| 02/04/98 | 02/09/98 | 03:4 | 103 | MEDBUSH MO | MEDB | 0 | 2,500 | 14 27/32 | 0.00 | 36,951.13 | | | 9802040000077 A |
| 02/04/98 | 02/09/98 | 03:5 | 633 | HILL THOMP | HILL | 0 | 1,000 | 14 25/32 | 0.00 | 14,781.25 | | | 9802040000015 A |
| 02/04/98 | 02/09/98 | 03:6 | 623 | FRANKEL WM | FRAN | 0 | 500 | 14 31/32 | 0.00 | 7,484.38 | | | 9802040000080 A |
| 02/04/98 | 02/09/98 | 03:9 | 623 | FRANKEL WM | FRAN | 0 | 200 | 15 3/32 | 0.00 | 3,018.75 | | | 9802040000014 A |
| 02/04/98 | 02/09/98 | 03:2 | 412 | ADLER COLE | ADLR | 0 | 200 | 15 7/32 | 0.00 | 3,093.75 | | | 9802040000006 A |
| 02/04/98 | 02/09/98 | 03:3 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 15 15/32 | 0.00 | 15,218.75 | | | 9802040000041 A |
| 02/04/98 | 02/09/98 | 03:4 | 412 | ADLER COLE | ADLR | 0 | 200 | 15 15/32 | 0.00 | 3,093.75 | | | 9802040000007 A |
| 02/04/98 | 02/09/98 | 03:6 | 412 | ADLER COLE | ADLR | 0 | 500 | 16 21/32 | 0.00 | 8,328.13 | | | 9802040000010 A |
| 02/04/98 | 02/09/98 | 04:0 | 412 | ADLER COLE | ADLR | 0 | 500 | 16 7/8 | 8,484.38 | 0.00 | | | 9802040000017 A |
| 02/04/98 | 02/09/98 | 04:9 | 593 | GRUNTAL & | RGCC | 0 | 200 | 16 31/32 | 0.00 | 3,393.75 | | | 9802040000019 A |
| 02/05/98 | 02/10/98 | 10:3 | 593 | GRUNTAL & | RGCC | 0 | 200 | 18 1/8 | 3,625.00 | 0.00 | | | 9802050000020 A |
| 02/05/98 | 02/10/98 | 10:4 | 30 | PRUDENTIAL | PRUB | 200 | 0 | 18 1/8 | 0.00 | 3,675.00 | | | 9802050000049 A |
| 02/05/98 | 02/10/98 | 10:5 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 17 7/8 | 3,600.00 | 0.00 | | | 9802050000050 A |
| 02/05/98 | 02/10/98 | 03:9 | 501 | SPEAR LEED | SILK | 0 | 1,800 | 17 15/16 | 32,175.00 | 0.00 | | | 9802050000051 A |
| 02/05/98 | 02/10/98 | 03:6 | 633 | HILL THOMP | HILL | 0 | 1,200 | 17 15/16 | 0.00 | 21,525.00 | | | 9802050000054 A |
| 02/05/98 | 02/10/98 | 03:1 | 501 | SPEAR LEED | SILK | 0 | 5,000 | 17 15/16 | 89,687.50 | 0.00 | | | 9802050000057 A |
| 02/05/98 | 02/10/98 | 03:1 | 501 | SPEAR LEED | SILK | 0 | 200 | 17 15/16 | 0.00 | 3,587.50 | | | 9802050000083 A |
| 02/05/98 | 02/10/98 | 09:0 | 633 | HILL THOMP | HILL | 200 | 0 | 17 11/16 | 955.13 | 0.00 | | | 9802050000086 A |
| 02/05/98 | 02/10/98 | 09:4 | 501 | SPEAR LEED | SILK | 0 | 54 | 17 9/16 | 0.00 | 3,512.50 | | | 9802050000037 A |
| 02/05/98 | 02/10/98 | 09:4 | 67 | INC TRADIN | INCA | 2,000 | 0 | 18 | 36,500.00 | 0.00 | | | 9802050000036 A |
| 02/05/98 | 02/10/98 | 03:3 | 501 | SPEAR LEED | SILK | 0 | 200 | 18 1/4 | 3,625.00 | 0.00 | | | 9802050000042 A |
| 02/06/98 | 02/11/98 | 03:3 | 161 | MERRILL LY | MLCO | 0 | 200 | 18 1/4 | 3,625.00 | 0.00 | | | 9802050000088 A |
| 02/06/98 | 02/11/98 | 10:3 | 623 | FRANKEL WM | FRAN | 0 | 1,000 | 17 9/16 | 18,937.50 | 0.00 | | | 9802050000042 A |
| 02/06/98 | 02/11/98 | 09:6 | 30 | PRUDENTIAL | PRUB | 200 | 0 | 18 15/16 | 45,312.50 | 3,650.00 | | | 9802060000012 A |
| 02/06/98 | 02/11/98 | 09:3 | 623 | FRANKEL WM | FRAN | 0 | 2,000 | 18 7/8 | 0.00 | 37,750.00 | | | 9802060000018 A |
| 02/06/98 | 02/11/98 | 09:1 | 158 | U S CLEARI | ORCC | 200 | 0 | 19 | 0.00 | 3,800.00 | | | 9802060000024 A |
| 02/06/98 | 02/11/98 | 10:1 | 30 | PRUDENTIAL | PRUB | 200 | 0 | 19 7/16 | 0.00 | 3,887.50 | | | 9802060000025 A |
| 02/06/98 | 02/11/98 | 10:0 | 412 | ADLER COLE | ADLR | 0 | 1,200 | 20 15/16 | 0.00 | 4,187.50 | | | 9802060000026 A |
| 02/06/98 | 02/11/98 | 10:5 | 30 | PRUDENTIAL | PRUB | 300 | 0 | 20 1/8 | 0.00 | 6,093.75 | | | 9802060000029 A |
| 02/06/98 | 02/11/98 | 10:7 | 593 | GRUNTAL & | RGCC | 0 | 200 | 19 5/8 | 4,025.00 | 0.00 | | | 9802060000029 A |
| 02/06/98 | 02/11/98 | 10:8 | 158 | U S CLEARI | ORCC | 0 | 800 | 21 1/4 | 17,000.00 | 0.00 | | | 9802060000032 A |
| 02/06/98 | 02/11/98 | 10:2 | 593 | GRUNTAL & | RGCC | 0 | 200 | 21 3/8 | 4,275.00 | 0.00 | | | 9802060000033 A |

EXHIBIT 10 PAGE 91

F 006828
000006
FB EX 01721

02/28/98 04:25:04 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END TRADING LEDGER    RUN 02/28/98 8200    PERIOD 02    PAGE:

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/98 | 02/11/98 | 10:3 | 593 | GRUNTAL & | RGCC | 0 | 400 | 21 3/8 | 0.00 | 8,550.00 | | | 9802060000034 | A |
| 02/06/98 | 02/11/98 | 10:5 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 21 3/8 | 0.00 | 4,275.00 | | | 9802060000077 | A |
| 02/06/98 | 02/11/98 | 10:5 | 613 | HILL THOMP | HILL | 0 | 200 | 22 7/8 | 0.00 | 4,575.00 | | | 9802060000077 | A |
| 02/06/98 | 02/11/98 | 09:9 | 262 | KEMPER CLE | KEMP | 0 | 500 | 19 7/16 | 0.00 | 9,718.75 | | | 9802060000064 | A |
| 02/09/98 | 02/12/98 | 11:5 | 214 | KEMPER CLE | KEMP | 200 | 0 | 21 | 4,200.00 | 0.00 | | | 9802090000065 | A |
| 02/09/98 | 02/12/98 | 09:1 | 158 | U S CLEARI | QRCC | 0 | 200 | 22 3/8 | 0.00 | 4,475.00 | | | 9802090000079 | A |
| 02/10/98 | 02/13/98 | 09:1 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 24 15/16 | 0.00 | 24,937.50 | | | 9802100000044 | A |
| 02/10/98 | 02/13/98 | 09:0 | 8106 | | GSCF | 0 | 200 | 24 3/4 | 0.00 | 4,950.00 | | | 9802100000047 | A |
| 02/10/98 | 02/13/98 | 10:0 | 438 | OPPENHEIME | OPCO | 0 | 650 | 24 15/16 | 0.00 | 16,209.38 | | | 9802100000052 | A |
| 02/10/98 | 02/13/98 | 01:7 | 412 | ADLER COLE | ADLR | 0 | 200 | 24 5/8 | 0.00 | 4,925.00 | | | 9802100000053 | A |
| 02/10/98 | 02/13/98 | 01:8 | 501 | SPEAR LEED | SILK | 335 | 0 | 24 5/8 | 8,249.38 | 0.00 | | | 9802100000055 | A |
| 02/10/98 | 02/13/98 | 02:7 | 623 | FRANKEL WM | FRAN | 500 | 0 | 25 5/16 | 12,656.25 | 5,125.00 | | | 9802100000059 | A |
| 02/10/98 | 02/13/98 | 02:6 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 25 5/8 | 0.00 | 5,125.00 | | | 9802100000060 | A |
| 02/10/98 | 02/13/98 | 03:2 | 412 | ADLER COLE | ADLR | 250 | 713 | 26 7/8 | 6,718.75 | 18,270.63 | | | 9802100000061 | A |
| 02/10/98 | 02/13/98 | 03:3 | 67 | INC TRADIN | INCA | 0 | 200 | 26 13/16 | 0.00 | 5,362.50 | | | 9802100000064 | A |
| 02/10/98 | 02/13/98 | 03:3 | 67 | INC TRADIN | INCA | 1,000 | 0 | 26 3/4 | 26,750.00 | 0.00 | | | 9802100000063 | A |
| 02/10/98 | 02/13/98 | 03:5 | 103 | WEDBUSH MO | WEDB | 3,000 | 0 | 26 13/16 | 80,437.50 | 0.00 | | | 9802100000065 | A |
| 02/10/98 | 02/13/98 | 03:6 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 26 7/8 | 0.00 | 5,375.00 | | | 9802100000067 | A |
| 02/10/98 | 02/13/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 0 | 10,000 | 26 15/16 | 0.00 | 269,375.00 | | | 9802100000068 | A |
| 02/10/98 | 02/13/98 | 09:0 | 331 | HANIFEN IM | HANF | 500 | 0 | 26 1/16 | 13,031.25 | 0.00 | | | CNCL 9802120000027 | |
| 02/12/98 | 02/17/98 | 01:6 | 103 | WEDBUSH MO | WEDB | 5,000 | 0 | 26 | 130,000.00 | 0.00 | | | 9802100000068 | A |
| 02/10/98 | 02/13/98 | 10:1 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 26 15/16 | 0.00 | 26,937.50 | | | 9802110000046 | A |
| 02/11/98 | 02/17/98 | 10:4 | 412 | ADLER COLE | ADLR | 0 | 1,400 | 26 15/16 | 0.00 | 37,712.50 | | | 9802110000047 | A |
| 02/11/98 | 02/17/98 | 09:2 | 161 | MERRILL LY | MLCO | 200 | 0 | 26 7/8 | 5,375.00 | 0.00 | | | 9802110000048 | A |
| 02/11/98 | 02/17/98 | 09:2 | 412 | ADLER COLE | ADLR | 0 | 200 | 26 7/8 | 0.00 | 5,375.00 | | | 9802110000049 | A |
| 02/11/98 | 02/17/98 | 09:3 | 412 | ADLER COLE | ADLR | 0 | 5,000 | 26 23/32 | 0.00 | 133,593.75 | | | 9802110000050 | A |
| 02/11/98 | 02/17/98 | 09:6 | 103 | WEDBUSH MO | WEDB | 5,000 | 0 | 26 23/32 | 133,593.75 | 0.00 | | | 9802110000051 | A |
| 02/11/98 | 02/17/98 | 10:2 | 331 | HANIFEN IM | HANF | 0 | 200 | 26 23/32 | 0.00 | 5,343.75 | | | 9802110000052 | A |
| 02/11/98 | 02/17/98 | 10:4 | 612 | WALL STREE | WSEI | 0 | 600 | 26 3/4 | 0.00 | 16,050.00 | | | 9802110000054 | A |
| 02/11/98 | 02/17/98 | 10:7 | 612 | WALL STREE | WSEI | 0 | 200 | 26 1/8 | 0.00 | 5,225.00 | | | CNCL 9802110000058 | |
| 02/11/98 | 02/17/98 | 10:8 | 438 | OPPENHEIME | OPCO | 0 | 200 | 26 1/2 | 0.00 | 5,300.00 | | | 9802110000055 | A |
| 02/11/98 | 02/17/98 | 10:8 | 103 | WEDBUSH MO | WEDB | 1,000 | 0 | 26 1/2 | 26,500.00 | 0.00 | | | 9802110000056 | A |
| 02/11/98 | 02/17/98 | 01:8 | 352 | CROWN FINA | CRWN | 0 | 2,000 | 26 | 0.00 | 52,125.00 | | | 9802110000057 | A |
| 02/11/98 | 02/17/98 | 12:1 | 593 | GRUNTAL & | RGCC | 0 | 600 | 26 1/16 | 0.00 | 15,637.50 | | | 9802110000063 | A |
| 02/11/98 | 02/17/98 | 01:5 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 26 | 0.00 | 130,000.00 | | | 9802110000065 | A |
| 02/11/98 | 02/17/98 | 01:4 | 501 | SPEAR LEED | SILK | 0 | 200 | 26 | 0.00 | 5,200.00 | | | 9802110000069 | A |
| 02/11/98 | 02/17/98 | 01:3 | 612 | WALL STREE | WSEI | 10,000 | 0 | 26 | 260,000.00 | 0.00 | | | 9802110000070 | A |
| 02/11/98 | 02/17/98 | 01:8 | 331 | HANIFEN IM | HANF | 0 | 0 | 26 | 0.00 | 0.00 | | | 9802110000071 | A |
| 02/11/98 | 02/17/98 | 01:3 | 501 | SPEAR LEED | SILK | 0 | 5,000 | 26 | 0.00 | 130,000.00 | | | 9802110000072 | A |
| 02/11/98 | 02/17/98 | 01:2 | 501 | SPEAR LEED | SILK | 0 | 200 | 26 | 0.00 | 5,200.00 | | | 9802110000073 | A |
| 02/11/98 | 02/17/98 | 01:0 | 612 | WALL STREE | WSEI | 0 | 5,000 | 26 | 0.00 | 130,000.00 | | | 9802110000074 | A |
| 02/11/98 | 02/17/98 | 01:0 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 24 | 0.00 | 120,000.00 | | | 9802110000075 | A |
| 02/11/98 | 02/17/98 | 01:2 | 696 | CANTOR FIT | CANT | 0 | 2,000 | 24 | 0.00 | 48,125.00 | | | 9802110000078 | A |
| 02/11/98 | 02/17/98 | 01:8 | 412 | ADLER COLE | ADLR | 0 | 700 | 24 1/16 | 0.00 | 16,821.88 | | | 9802110000079 | A |
| 02/11/98 | 02/17/98 | 01:0 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 24 1/16 | 0.00 | 24,031.25 | | | 9802110000080 | A |
| 02/11/98 | 02/17/98 | 01:2 | 501 | SPEAR LEED | SILK | 0 | 1,500 | 24 1/32 | 0.00 | 36,046.88 | | | 9802110000081 | A |
| 02/11/98 | 02/17/98 | 01:4 | 501 | SPEAR LEED | SILK | 0 | 2,000 | 24 1/32 | 0.00 | 48,062.50 | | | 9802110000082 | A |
| 02/11/98 | 02/17/98 | 01:7 | 623 | FRANKEL WM | FRAN | 0 | 3,000 | 24 1/32 | 0.00 | 72,093.75 | | | 9802110000084 | A |
| 02/11/98 | 02/17/98 | 02:3 | 623 | FRANKEL WM | FRAN | 0 | 2,000 | 24 1/32 | 0.00 | 48,062.50 | | | 9802110000085 | A |
| 02/11/98 | 02/17/98 | 02:6 | 8221 | G.V.R. Com | GVRC | 0 | 200 | 24 1/4 | 0.00 | 4,806.25 | | | 9802110000086 | A |
| 02/11/98 | 02/17/98 | 02:7 | 438 | OPPENHEIME | OPCO | 500 | 500 | 25 1/4 | 12,562.50 | 12,625.00 | | | 9802110000090 | A |
| 02/11/98 | 02/17/98 | 03:0 | 331 | HANIFEN IM | HANF | 500 | 0 | 25 1/8 | 12,562.50 | 0.00 | | | CNCL 9802110000091 | |
| 02/11/98 | 02/17/98 | 03:0 | 331 | HANIFEN IM | HANF | 0 | 0 | 25 1/8 | 0.00 | 0.00 | | | | |

EXHIBIT 10 PAGE 92

F 006829

000007

FB EX 01722

02/28/98 04:25:05 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END TRADING LEDGER    RUN 02/28/98 8200    PERIOD 02    PAGE: 35

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/98 | 02/17/98 | 09:0 | 331 | HANIFEN IM | HANF | 0 | 500 | 25 1/8 | 0.00 | 12,562.50 | | | CNCL 98021100092 |
| 02/12/98 | 02/17/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 35,350 | 0 | 25 1/4 | 892,587.50 | 0.00 | | | 98021300002 X |
| 02/12/98 | 02/18/98 | 10:4 | 8273 | | PSCI | 1,000 | 0 | 21 3/8 | 21,375.00 | 0.00 | | | 98021300038 A |
| 02/12/98 | 02/18/98 | 09:8 | 412 | ADLER COLE | ADLR | 0 | 400 | 22 | 0.00 | 8,800.00 | | | 98021300026 A |
| 02/12/98 | 02/18/98 | 09:4 | 15 | DEAN WITTE | DEAN | 200 | 0 | 23 7/16 | 4,687.50 | 0.00 | | | 98021200030 A |
| 02/12/98 | 02/18/98 | 09:6 | 501 | SPEAR LEED | SILK | 3,000 | 0 | 21 3/4 | 65,250.00 | 0.00 | | | 98021200011 A |
| 02/12/98 | 02/18/98 | 09:6 | 8106 | | GSCF | 1,000 | 0 | 21 3/4 | 21,750.00 | 0.00 | | | 98021200032 A |
| 02/12/98 | 02/18/98 | 09:0 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 22 1/4 | 11,125.00 | 0.00 | | | 98021200037 A |
| 02/12/98 | 02/18/98 | 09:7 | 8106 | | GSCF | 2,000 | 0 | 21 7/8 | 43,750.00 | 0.00 | | | 98021200041 A |
| 02/12/98 | 02/18/98 | 09:2 | 161 | MERRILL LY | MLCO | 1,350 | 0 | 21 7/8 | 29,531.25 | 0.00 | | | 98021200042 A |
| 02/12/98 | 02/18/98 | 09:2 | 412 | ADLER COLE | ADLR | 2,000 | 0 | 21 7/8 | 43,750.00 | 0.00 | | | 98021200041 A |
| 02/12/98 | 02/18/98 | 09:3 | 623 | FRANKEL WM | FRAN | 1,000 | 0 | 21 3/4 | 21,875.00 | 0.00 | | | 98021200043 A |
| 02/12/98 | 02/18/98 | 09:3 | 158 | U S CLEARI | ORCC | 500 | 0 | 21 3/4 | 10,875.00 | 0.00 | | | 98021200044 A |
| 02/12/98 | 02/18/98 | 10:9 | 8106 | | GSCF | 150 | 0 | 21 3/8 | 3,206.25 | 0.00 | | | 98021200045 A |
| 02/12/98 | 02/18/98 | 10:8 | 412 | ADLER COLE | ADLR | 0 | 500 | 21 3/8 | 0.00 | 21,375.00 | | | 98021200049 A |
| 02/12/98 | 02/18/98 | 10:8 | 111 | RAF FINANC | RAFC | 0 | 1,000 | 21 3/4 | 0.00 | 18,000.00 | | | 98021200050 A |
| 02/12/98 | 02/18/98 | 10:1 | 571 | FAHNESTOCK | FAHN | 3,000 | 0 | 21 3/8 | 64,125.00 | 0.00 | | | 98021200055 A |
| 02/12/98 | 02/18/98 | 10:2 | 30 | PRUDENTIAL | PRUB | 0 | 1,500 | 21 7/16 | 0.00 | 32,156.25 | | | 98021200057 A |
| 02/12/98 | 02/18/98 | 10:4 | 161 | MERRILL LY | MLCO | 1,400 | 0 | 21 1/4 | 29,750.00 | 0.00 | | | 98021200058 A |
| 02/12/98 | 02/18/98 | 10:9 | 571 | FAHNESTOCK | FAHN | 2,000 | 0 | 21 1/4 | 42,500.00 | 0.00 | | | 98021200059 A |
| 02/12/98 | 02/18/98 | 10:5 | 158 | U S CLEARI | ORCC | 2,000 | 0 | 21 1/4 | 42,500.00 | 0.00 | | | 98021200060 A |
| 02/12/98 | 02/18/98 | 10:3 | 158 | U S CLEARI | ORCC | 2,000 | 0 | 21 1/4 | 42,500.00 | 0.00 | | | 98021200061 A |
| 02/12/98 | 02/18/98 | 10:4 | 111 | RAF FINANC | RAFC | 0 | 1,000 | 21 3/8 | 0.00 | 21,375.00 | | | 98021200066 A |
| 02/12/98 | 02/18/98 | 12:6 | 30 | PRUDENTIAL | PRUB | 0 | 800 | 21 7/8 | 0.00 | 0.00 | | | 98021200069 A |
| 02/12/98 | 02/18/98 | 10:3 | 573 | ALEX BROWN | ABSB | 100 | 0 | 22 7/8 | 2,287.50 | 0.00 | | | 98021200070 A |
| 02/12/98 | 02/18/98 | 01:3 | 501 | SPEAR LEED | SILK | 500 | 0 | 22 5/8 | 11,500.00 | 0.00 | | | 98021200071 A |
| 02/12/98 | 02/18/98 | 12:2 | 612 | | GVRC | 200 | 0 | 22 5/8 | 4,525.00 | 0.00 | | | 98021200076 A |
| 02/12/98 | 02/18/98 | 12:5 | 696 | CANTOR FIT | CANT | 1,800 | 0 | 22 1/2 | 40,500.00 | 0.00 | | | 98021200077 A |
| 02/12/98 | 02/18/98 | 01:9 | 612 | | GVRC | 200 | 0 | 22 5/8 | 4,525.00 | 0.00 | | | 98021200078 A |
| 02/12/98 | 02/18/98 | 12:1 | 571 | FAHNESTOCK | FAHN | 1,000 | 0 | 22 15/16 | 22,937.50 | 0.00 | | | 98021200079 A |
| 02/12/98 | 02/18/98 | 10:1 | 501 | SPEAR LEED | SILK | 500 | 0 | 23 | 11,500.00 | 0.00 | | | 98021200080 A |
| 02/12/98 | 02/18/98 | 12:1 | 573 | ALEX BROWN | ABSB | 0 | 1,000 | 23 7/8 | 0.00 | 0.00 | | | 98021200081 A |
| 02/12/98 | 02/18/98 | 02:0 | 331 | HANIFEN IM | HANF | 1,500 | 0 | 23 3/4 | 35,812.50 | 44,375.00 | | | 98021200083 A |
| 02/12/98 | 02/18/98 | 03:8 | 623 | FRANKEL WM | FRAN | 500 | 0 | 24 | 12,000.00 | 0.00 | | | 98021200084 A |
| 02/12/98 | 02/18/98 | 02:0 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 23 3/4 | 11,875.00 | 0.00 | | | 98021200085 A |
| 02/12/98 | 02/18/98 | 01:5 | 352 | CROWN FINA | CRWN | 0 | 2,000 | 23 15/16 | 0.00 | 0.00 | | | 98021200086 A |
| 02/12/98 | 02/18/98 | 01:3 | 612 | | GVRC | 200 | 0 | 24 | 4,800.00 | 0.00 | | | 98021200087 A |
| 02/12/98 | 02/18/98 | 01:8 | 8221 | G.V.T. Com | GVRC | 200 | 0 | 24 | 4,800.00 | 0.00 | | | 98021200087 A |
| 02/12/98 | 02/18/98 | 01:9 | 612 | WALL STREE | WSEI | 1,000 | 0 | 24 | 24,000.00 | 0.00 | | | 98021200088 A |
| 02/12/98 | 02/18/98 | 01:6 | 331 | HANIFEN IM | HANF | 400 | 0 | 24 | 9,600.00 | 0.00 | | | 98021200089 A |
| 02/12/98 | 02/18/98 | 01:8 | 612 | WALL STREE | WSEI | 200 | 0 | 24 1/8 | 4,825.00 | 0.00 | | | 98021200090 A |
| 02/12/98 | 02/18/98 | 01:4 | 571 | FAHNESTOCK | FAHN | 2,000 | 0 | 23 7/8 | 47,750.00 | 0.00 | | | 98021200091 A |
| 02/12/98 | 02/18/98 | 01:0 | 8221 | G.V.T. Com | GVRC | 200 | 0 | 23 3/4 | 4,750.00 | 0.00 | | | 98021200092 A |
| 02/12/98 | 02/18/98 | 01:7 | 161 | MERRILL LY | MLCO | 200 | 0 | 23 1/4 | 4,650.00 | 0.00 | | | 98021200093 A |
| 02/12/98 | 02/18/98 | 01:1 | 331 | HANIFEN IM | HANF | 2,000 | 0 | 23 7/8 | 47,750.00 | 0.00 | | | 98021200094 A |
| 02/12/98 | 02/18/98 | 01:8 | 221 | PAINE WEBB | PWJC | 300 | 0 | 24 1/4 | 7,275.00 | 0.00 | | | 98021200095 A |
| 02/12/98 | 02/18/98 | 02:5 | 327 | HERZOG, HEI | HRZG | 2,000 | 0 | 24 3/8 | 48,750.00 | 0.00 | | | 98021200099 A |
| 02/12/98 | 02/18/98 | 02:4 | 161 | MERRILL LY | MLCO | 2,000 | 0 | 24 7/16 | 48,875.00 | 0.00 | | | 98021200100 A |
| 02/12/98 | 02/18/98 | 02:6 | 7718 | PALM BEACH | PALM | 1,000 | 0 | 24 1/2 | 24,500.00 | 0.00 | | | 98021200101 A |
| 02/12/98 | 02/18/98 | 02:0 | 8106 | | GSCF | 1,000 | 0 | 24 9/16 | 24,562.50 | 0.00 | | | 98021200103 A |
| 02/12/98 | 02/18/98 | 02:6 | 412 | ADLER COLE | ADLR | 1,000 | 0 | 24 9/16 | 24,562.50 | 0.00 | | | 98021200104 A |
| 02/12/98 | 02/18/98 | 03:1 | 262 | KEMPER CLE | KEMP | 200 | 0 | 24 5/8 | 4,925.00 | 0.00 | | | 98021200105 A |
| 02/12/98 | 02/18/98 | 03:1 | 612 | WALL STREE | WSEI | 200 | 0 | 24 5/8 | 4,925.00 | 0.00 | | | 98021200106 A |
| 02/12/98 | 02/18/98 | 03:1 | 8106 | | GSCF | 1,500 | 0 | 24 13/16 | 37,218.75 | 0.00 | | | 98021200109 A |
| 02/12/98 | 02/18/98 | 03:2 | 501 | SPEAR LEED | SILK | 200 | 0 | 24 13/16 | 4,962.50 | 0.00 | | | 98021200110 A |

02/28/98 04:25:06 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END TRADING LEDGER  RUN 02/28/98 8200  PERIOD 02  PAGE: 36

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/98 | 02/18/98 | 03:5 | 501 | SPEAR LEED | SILK | 1,600 | 0 | 24 9/16 | 39,300.00 | 0.00 | | | 9802120011 A |
| 02/12/98 | 02/18/98 | 03:5 | 501 | SPEAR LEED | SILK | 200 | 0 | 24 11/16 | 4,937.50 | 0.00 | | | 9802120012 A |
| 02/12/98 | 02/18/98 | 03:7 | 412 | ADLER COLE | ADLR | 0 | 3,000 | 24 3/4 | 0.00 | 74,250.00 | | | 9802120113 A |
| 02/12/98 | 02/18/98 | 03:7 | 8106 | | GSCF | 500 | 0 | 24 11/16 | 12,343.75 | 0.00 | | | 9802120114 A |
| 02/12/98 | 02/18/98 | 03:7 | 352 | CROWN FINA | CRNN | 300 | 0 | 24 11/16 | 7,406.25 | 0.00 | | | 9802120115 A |
| 02/12/98 | 02/18/98 | 03:1 | 412 | ADLER COLE | ADLR | 2,100 | 0 | 24 11/16 | 51,843.75 | 0.00 | | | 9802120116 A |
| 02/12/98 | 02/18/98 | 03:1 | 331 | HANIFEN IM | HANF | 3,400 | 0 | 24 11/16 | 83,937.50 | 0.00 | | | 9802120117 A |
| 02/12/98 | 02/18/98 | 03:6 | 158 | U S CLEARI | ORCC | 500 | 0 | 24 9/16 | 12,281.25 | 0.00 | | | 9802120118 A |
| 02/12/98 | 02/18/98 | 09:0 | 103 | MEDBUSH MO | MEDB | 35,350 | 35,350 | 25 1/4 | 892,587.50 | 892,587.50 | | | CNCL 9802120134 |
| 02/13/98 | 02/18/98 | 01:1 | 15 | DEAN WITTE | DEAN | 0 | 0 | 25 1/4 | 0.00 | 0.00 | | | CNCL 9802130001 |
| 02/17/98 | 02/18/98 | 03:8 | 505 | ALEXANDER | ALEX | 1,000 | 0 | 19 3/8 | 19,375.00 | 0.00 | | | CNCL 9802170091 |
| 02/13/98 | 02/19/98 | 09:0 | 505 | ALEXANDER | ALEX | 500 | 0 | 19 5/32 | 9,734.38 | 0.00 | | | CNCL 9802170141 |
| 02/13/98 | 02/19/98 | 09:3 | 612 | WALL STREE | WSEI | 0 | 500 | 19 5/8 | 0.00 | 9,812.50 | | | 9802130039 A |
| 02/13/98 | 02/19/98 | 09:9 | 696 | CANTOR FIT | CANT | 0 | 200 | 16 1/8 | 0.00 | 3,225.00 | | | 9802170039 A |
| 02/13/98 | 02/19/98 | 09:9 | 331 | HANIFEN IM | HANF | 0 | 2,000 | 17 1/4 | 0.00 | 34,500.00 | | | 9802130040 A |
| 02/13/98 | 02/19/98 | 09:1 | 331 | HANIFEN IM | HANF | 0 | 2,000 | 17 | 0.00 | 34,000.00 | | | 9802130041 A |
| 02/13/98 | 02/19/98 | 09:1 | 111 | RAF FINANC | RAFC | 0 | 10,000 | 16 1/4 | 0.00 | 162,500.00 | | | 9802130042 A |
| 02/13/98 | 02/19/98 | 09:5 | 352 | CROWN FINA | CRNN | 0 | 10,000 | 16 | 0.00 | 160,000.00 | | | 9802130043 A |
| 02/13/98 | 02/19/98 | 09:5 | 623 | FRANKEL MM | FRAN | 0 | 5,000 | 16 1/4 | 0.00 | 81,250.00 | | | 9802130044 A |
| 02/13/98 | 02/19/98 | 09:2 | 571 | FAHNESTOCK | FAHN | 0 | 2,000 | 16 1/2 | 0.00 | 33,000.00 | | | 9802130045 A |
| 02/13/98 | 02/19/98 | 09:1 | 612 | WALL STREE | WSEI | 0 | 200 | 16 5/8 | 0.00 | 3,325.00 | | | 9802130046 A |
| 02/13/98 | 02/19/98 | 09:9 | 438 | OPPENHEIME | OPCO | 0 | 2,100 | 16 1/4 | 0.00 | 34,125.00 | | | 9802130048 A |
| 02/13/98 | 02/19/98 | 09:4 | 412 | ADLER COLE | ADLR | 0 | 700 | 17 1/4 | 0.00 | 12,075.00 | | | CNCL 9802130047 |
| 02/13/98 | 02/19/98 | 09:9 | 331 | HANIFEN IM | HANF | 0 | 700 | 17 1/4 | 0.00 | 12,075.00 | | | 9802130049 A |
| 02/13/98 | 02/19/98 | 09:9 | 331 | HANIFEN IM | HANF | 0 | 200 | 17 5/8 | 0.00 | 3,525.00 | | | 9802130050 A |
| 02/13/98 | 02/19/98 | 09:6 | 612 | WALL STREE | WSEI | 1,000 | 0 | 17 5/8 | 17,250.00 | 0.00 | | | 9802130051 A |
| 02/13/98 | 02/19/98 | 10:3 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 18 | 0.00 | 18,062.50 | | | 9802130052 A |
| 02/13/98 | 02/19/98 | 10:7 | 331 | HANIFEN IM | HANF | 0 | 200 | 18 1/16 | 0.00 | 3,600.00 | | | 9802130053 A |
| 02/13/98 | 02/19/98 | 10:9 | 331 | HANIFEN IM | HANF | 0 | 5,000 | 16 1/4 | 0.00 | 81,600.00 | | | 9802130054 A |
| 02/13/98 | 02/19/98 | 09:9 | 8273 | WIN CAPITA | WINK | 0 | 4,800 | 17 | 0.00 | 81,600.00 | | | 9802130055 A |
| 02/13/98 | 02/19/98 | 09:1 | 505 | ALEXANDER | ALEX | 0 | 1,000 | 17 | 0.00 | 17,000.00 | | | 9802130056 A |
| 02/13/98 | 02/19/98 | 10:0 | 352 | CROWN FINA | CRNN | 0 | 300 | 17 | 0.00 | 5,100.00 | | | 9802130057 A |
| 02/13/98 | 02/19/98 | 10:5 | 623 | FRANKEL MM | FRAN | 2,000 | 0 | 17 | 36,000.00 | 0.00 | | | 9802130058 A |
| 02/13/98 | 02/19/98 | 09:0 | 623 | FRANKEL MM | FRAN | 0 | 500 | 17 | 0.00 | 8,500.00 | | | 9802130060 A |
| 02/13/98 | 02/19/98 | 10:1 | 412 | ADLER COLE | ADLR | 0 | 500 | 17 1/2 | 0.00 | 8,750.00 | | | 9802130061 A |
| 02/13/98 | 02/19/98 | 10:8 | 158 | U S CLEARI | ORCC | 0 | 1,000 | 17 1/16 | 0.00 | 17,062.50 | | | 9802130062 A |
| 02/13/98 | 02/19/98 | 10:6 | 505 | ALEXANDER | ALEX | 0 | 1,000 | 17 1/16 | 0.00 | 17,062.50 | | | 9802130063 A |
| 02/13/98 | 02/19/98 | 10:9 | 623 | FRANKEL MM | FRAN | 0 | 1,500 | 17 3/4 | 0.00 | 25,687.50 | | | 9802130064 A |
| 02/13/98 | 02/19/98 | 10:3 | 158 | U S CLEARI | ORCC | 0 | 1,000 | 17 1/16 | 0.00 | 17,062.50 | | | 9802130066 A |
| 02/13/98 | 02/19/98 | 10:6 | 505 | ALEXANDER | ALEX | 0 | 700 | 17 1/16 | 0.00 | 11,943.75 | | | 9802130067 A |
| 02/13/98 | 02/19/98 | 10:5 | 505 | ALEXANDER | ALEX | 0 | 1,000 | 17 1/16 | 0.00 | 17,062.50 | | | 9802130068 A |
| 02/13/98 | 02/19/98 | 10:1 | 235 | DAIN BOSWO | DAIN | 0 | 5,000 | 17 | 0.00 | 85,000.00 | | | 9802130069 A |
| 02/13/98 | 02/19/98 | 10:0 | 236 | PACIFIC IN | PCFF | 0 | 2,000 | 17 | 0.00 | 34,000.00 | | | 9802130070 A |
| 02/13/98 | 02/19/98 | 10:8 | 623 | FRANKEL MM | FRAN | 0 | 2,564 | 17 | 0.00 | 43,588.00 | | | 9802130071 A |
| 02/13/98 | 02/19/98 | 10:0 | 501 | SPEAR LEED | SILK | 0 | 2,000 | 17 | 0.00 | 34,000.00 | | | 9802130072 A |
| 02/13/98 | 02/19/98 | 10:8 | 412 | ADLER COLE | ADLR | 0 | 3,100 | 17 | 0.00 | 52,700.00 | | | 9802130073 A |
| 02/13/98 | 02/19/98 | 10:8 | 501 | SPEAR LEED | SILK | 11,200 | 0 | 17 | 190,400.00 | 0.00 | | | 9802130074 A |
| 02/13/98 | 02/19/98 | 10:9 | 331 | HANIFEN IM | HANF | 5,000 | 0 | 17 | 85,000.00 | 0.00 | | | 9802130075 A |
| 02/13/98 | 02/19/98 | 11:6 | 161 | MERRILL LY | MLCO | 0 | 1,000 | 17 1/4 | 0.00 | 17,250.00 | | | 9802130076 A |
| 02/13/98 | 02/19/98 | 11:6 | 161 | MERRILL LY | MLCO | 0 | 500 | 17 1/16 | 0.00 | 8,531.25 | | | 9802130077 A |
| 02/13/98 | 02/19/98 | 11:5 | 8017 | MERIT INVE | MIVF | 0 | 1,200 | 17 1/4 | 0.00 | 20,700.00 | | | 9802130078 A |
| 02/13/98 | 02/19/98 | 11:1 | 412 | ADLER COLE | ADLR | 0 | 500 | 17 1/4 | 0.00 | 8,625.00 | | | 9802130080 A |
| 02/13/98 | 02/19/98 | 11:0 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 17 1/4 | 0.00 | 17,250.00 | | | 9802130081 A |
| 02/13/98 | 02/19/98 | 11:8 | 501 | SPEAR LEED | SILK | 0 | 200 | 18 1/2 | 0.00 | 3,550.00 | | | 9802130082 A |
| 02/13/98 | 02/19/98 | 11:7 | 501 | SPEAR LEED | SILK | 200 | 0 | 19 5/8 | 3,925.00 | 3,700.00 | | | 9802130084 A |
| 02/13/98 | 03:4 | 03:4 | 501 | SPEAR LEED | SILK | 0 | 0 | 19 5/8 | 0.00 | 0.00 | | | CNCL 9802130100 A |
| 02/13/98 | 03:8 | 03:8 | 505 | ALEXANDER | ALEX | 0 | 500 | 19 15/32 | 0.00 | 9,734.38 | | | CNCL 9802130103 |

02/28/98 04:25:06 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END TRADING LEDGER  RUN 02/28/98 8200  PERIOD 02  PAGE: 17

| TRADE | SETTLED | TIME | BKR# | NAME | NAME | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/98 | 02/19/98 | 09:9 | 111 | RAF FINANC | RAFC | 700 | 0 | 17 1/4 | 12,075.00 | 0.00 | | | 9802170092 |
| 02/17/98 | 02/20/98 | 10:2 | 246 | UNION SEC | USLF | 0 | 1,000 | 21 3/8 | 0.00 | 21,375.00 | | | 9802170101 A |
| 02/17/98 | 02/20/98 | 09:2 | 412 | ADLER COLE | ADLR | 0 | 200 | 19 5/8 | 0.00 | 3,925.00 | | | 9802170096 A |
| 02/17/98 | 02/20/98 | 09:0 | 412 | ADLER COLE | ADLR | 0 | 1,500 | 22 1/16 | 0.00 | 33,093.75 | | | 9802170012 A |
| 02/17/98 | 02/20/98 | 10:6 | 161 | MERRILL LY | MLCO | 0 | 2,000 | 21 3/8 | 0.00 | 42,750.00 | | | 9802170012 A |
| 02/17/98 | 02/20/98 | 10:8 | 412 | ADLER COLE | ADLR | 500 | 0 | 21 1/16 | 10,531.25 | 0.00 | | | 9802170102 A |
| 02/17/98 | 02/20/98 | 11:4 | 161 | MERRILL LY | SILK | 200 | 0 | 21 1/4 | 4,250.00 | 0.00 | | | 9802170104 A |
| 02/17/98 | 02/20/98 | 10:8 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 21 3/8 | 0.00 | 21,375.00 | | | 9802170106 A |
| 02/17/98 | 02/20/98 | 03:5 | 226 | NATIONAL F | NFSC | 1,000 | 0 | 21 5/16 | 21,312.50 | 0.00 | | | 9802170109 A |
| 02/17/98 | 02/20/98 | 03:5 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 21 3/8 | 0.00 | 21,375.00 | | | 9802170125 A |
| 02/17/98 | 02/20/98 | 02:1 | 235 | DAIN BOSWO | DAIN | 0 | 200 | 21 1/2 | 0.00 | 4,300.00 | | | 9802170136 A |
| 02/17/98 | 02/20/98 | 02:2 | 501 | SPEAR LEED | SILK | 900 | 0 | 21 1/16 | 19,237.50 | 0.00 | | | 9802170139 A |
| 02/17/98 | 02/20/98 | 02:2 | 226 | NATIONAL F | NFSC | 150 | 0 | 21 7/16 | 3,215.63 | 0.00 | | | 9802170143 A |
| 02/17/98 | 02/20/98 | 03:0 | 501 | SPEAR LEED | SILK | 200 | 0 | 21 13/16 | 4,362.50 | 0.00 | | | 9802170147 A |
| 02/17/98 | 02/20/98 | 03:2 | 412 | ADLER COLE | ADLR | 200 | 0 | 21 1/4 | 4,387.50 | 0.00 | | | 9802170148 A |
| 02/18/98 | 02/23/98 | 03:9 | 161 | MERRILL LY | MLCO | 0 | 1,500 | 21 1/16 | 0.00 | 31,593.75 | | | CNCL 9802170152 |
| 02/18/98 | 02/23/98 | 03:5 | 161 | MERRILL LY | MLCO | 0 | 1,000 | 22 1/16 | 0.00 | 22,062.50 | | | 9802170155 A |
| 02/17/98 | 02/20/98 | 03:5 | 30 | PRUDENTIAL | PRUB | 5,000 | 0 | 21 3/8 | 110,156.25 | 0.00 | | | CNCL 9802170163 |
| 02/18/98 | 02/23/98 | 03:2 | 161 | MERRILL LY | HANF | 0 | 2,500 | 22 1/16 | 0.00 | 55,156.25 | | | 9802170164 A |
| 02/17/98 | 02/20/98 | 03:5 | 331 | HANIFEN IM | HANF | 1,500 | 0 | 21 1/16 | 31,593.75 | 0.00 | | | 9802170163 A |
| 02/18/98 | 02/23/98 | 09:5 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 22 1/16 | 0.00 | 22,062.50 | | | 9802180008 |
| 02/19/98 | 02/24/98 | 10:8 | 158 | U S CLEARI | QRCC | 0 | 500 | 22 1/8 | 0.00 | 11,062.50 | | | 9802180022 A |
| 02/18/98 | 02/23/98 | 10:6 | 158 | U S CLEARI | QRCC | 0 | 500 | 22 1/8 | 0.00 | 11,062.50 | | | 9802180030 A |
| 02/19/98 | 02/24/98 | 11:9 | 571 | FAHNESTOCK | FAHN | 0 | 1,000 | 22 1/8 | 0.00 | 22,125.00 | | | 9802180032 A |
| 02/18/98 | 02/23/98 | 03:4 | 158 | U S CLEARI | QRCC | 2,500 | 0 | 22 1/16 | 61,075.00 | 0.00 | | | 9802180033 A |
| 02/18/98 | 02/23/98 | 03:4 | 161 | MERRILL LY | MLCO | 200 | 0 | 21 7/8 | 4,375.00 | 0.00 | | | 9802180034 A |
| 02/18/98 | 02/23/98 | 03:3 | 501 | SPEAR LEED | SILK | 2,800 | 0 | 22 | 0.00 | 0.00 | | | 9802180044 A |
| 02/19/98 | 02/24/98 | 03:7 | 331 | HANIFEN IM | HANF | 0 | 1,500 | 21 7/8 | 0.00 | 32,250.00 | | | 9802180045 A |
| 02/19/98 | 02/24/98 | 11:8 | 158 | U S CLEARI | QRCC | 2,000 | 0 | 21 7/8 | 43,750.00 | 0.00 | | | 9802180048 A |
| 02/19/98 | 02/24/98 | 03:9 | 443 | PERSHING D | PERS | 0 | 1,000 | 21 7/8 | 0.00 | 10,937.50 | | | 9802180051 A |
| 02/19/98 | 02/24/98 | 03:8 | 412 | ADLER COLE | ADLR | 0 | 500 | 21 7/8 | 0.00 | 10,781.25 | | | 9802180052 A |
| 02/19/98 | 02/24/98 | 03:7 | 501 | SPEAR LEED | SILK | 0 | 1,500 | 22 | 0.00 | 33,000.00 | | | 9802180053 A |
| 02/19/98 | 02/24/98 | 01:7 | 505 | ALEXANDER | ALEX | 2,000 | 0 | 21 13/32 | 42,812.50 | 0.00 | | | 9802190096 A |
| 02/19/98 | 02/24/98 | 01:9 | 412 | ADLER COLE | ADLR | 0 | 750 | 21 13/32 | 0.00 | 17,225.00 | | | 9802190139 A |
| 02/19/98 | 02/24/98 | 01:5 | 221 | PAINE WEBB | PWJC | 0 | 300 | 21 5/8 | 0.00 | 6,346.88 | | | 9802190154 A |
| 02/19/98 | 02/24/98 | 10:3 | 501 | SPEAR LEED | SILK | 0 | 200 | 21 1/8 | 0.00 | 16,054.69 | | | 9802190155 A |
| 02/19/98 | 02/24/98 | 03:1 | 501 | SPEAR LEED | SILK | 200 | 0 | 21 7/8 | 0.00 | 42,250.00 | | | 9802190161 A |
| 02/20/98 | 02/25/98 | 09:0 | 67 | INC TRADIN | INCA | 0 | 100 | 21 | 2,100.00 | 0.00 | | | 9802190133 A |
| 02/19/98 | 02/24/98 | 04:0 | 412 | ADLER COLE | ADLR | 0 | 2,500 | 21 5/32 | 52,890.63 | 0.00 | | | 9802200024 A |
| 02/19/98 | 02/24/98 | 03:5 | 612 | WALL STREE | WSEI | 1,400 | 0 | 21 3/8 | 29,925.00 | 0.00 | | | 9802200026 A |
| 02/19/98 | 02/24/98 | 03:0 | 501 | SPEAR LEED | SILK | 200 | 0 | 21 7/16 | 4,281.25 | 0.00 | | | 9802200028 A |
| 02/20/98 | 02/25/98 | 03:0 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 21 5/8 | 0.00 | 21,437.50 | | | 9802200041 A |
| 02/20/98 | 02/25/98 | 03:5 | 501 | SPEAR LEED | SILK | 0 | 200 | 21 5/8 | 0.00 | 4,325.00 | | | 9802200051 A |
| 02/20/98 | 02/25/98 | 03:5 | 501 | SPEAR LEED | SILK | 0 | 200 | 21 1/2 | 0.00 | 4,300.00 | | | 9802200053 A |
| 02/20/98 | 02/25/98 | 03:4 | 103 | WEDBUSH MO | WEDB | 0 | 1,500 | 22 1/4 | 0.00 | 33,375.00 | | | 9802200059 A |
| 02/20/98 | 02/25/98 | 03:5 | 103 | WEDBUSH MO | WEDB | 200 | 0 | 22 7/8 | 4,575.00 | 0.00 | | | 9802200060 A |
| 02/20/98 | 02/25/98 | 10:3 | 438 | OPPENHEIME | OPCO | 0 | 200 | 22 1/4 | 0.00 | 4,600.00 | | | 9802200061 A |
| 02/20/98 | 02/25/98 | 03:5 | 571 | FAHNESTOCK | FAHN | 0 | 200 | 23 | 0.00 | 0.00 | | | 9802200062 A |
| 02/23/98 | 02/26/98 | 02:1 | 505 | ALEXANDER | ALEX | 200 | 0 | 22 7/8 | 4,575.00 | 0.00 | | | 9802300406 A |
| 02/23/98 | 02/26/98 | 02:5 | 15 | DEAN WITTE | DEAN | 1,500 | 0 | 22 | 33,000.00 | 0.00 | | | 9802300409 A |
| 02/23/98 | 02/26/98 | 03:6 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 22 1/8 | 0.00 | 11,062.50 | | | 9802300422 A |
| 02/23/98 | 02/26/98 | 03:6 | 571 | FAHNESTOCK | FAHN | 0 | 200 | 22 5/16 | 0.00 | 4,462.50 | | | 9802300427 A |
| 02/23/98 | 02/26/98 | 10:8 | 103 | WEDBUSH MO | WEDB | 500 | 0 | 21 3/4 | 10,875.00 | 0.00 | | | 9802300431 A |
| 02/24/98 | 02/27/98 | 10:5 | 571 | FAHNESTOCK | FAHN | 5,000 | 0 | 21 7/8 | 109,375.00 | 0.00 | | | 9802300445 A |
| 02/24/98 | 02/27/98 | 10:4 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 22 1/4 | 11,125.00 | 0.00 | | | 9802400016 A |
| 02/24/98 | 02/27/98 | 10:4 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 22 | 11,000.00 | 0.00 | | | 9802400017 A |
| 02/24/98 | 02/27/98 | 10:0 | 8106 | FAHNESTOCK | GSCF | 200 | 0 | 21 3/4 | 4,350.00 | 0.00 | | | 9802400018 A |
| | | | | | | | | | | | | | 9802400019 A |
| | | | | | | | | | | | | | 9802400028 A |

EXHIBIT 10 PAGE 95          F 006832          000010          FB EX 01725