1 | Leslie Schwaebe Akins (SBN 138678)
LESLIE SCHWAEBE AKINS, A LAW CORPORATION
2 | 7157 Argonauta Way
Carlsbad, CA 92009
3 | Tel: 760-931-2920
Fax: 760-603-0547
4 |
| Attorney for Plaintiff,
5 | Alfonso Fiero

6 |

7 | **UNITED STATES BANKRUPTCY COURT**

8 | **FOR THE CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

9 |

| In re | ) | CASE NO. LA 01-26497-BB
10 | | )
| CERY BRADLEY PERLE, | ) | [Chapter 7]
11 | | )
| Debtor. | ) | Adv. No.: ADV-06-01971-BB
12 | | )
| _____ | ) | The Honorable S. Bluebond - 626
13 | ALFONSO FIERO, | )
| | ) | **EXHIBIT 12 PART ONE TO THE**
14 | Plaintiff, | ) | **SUPPLEMENTAL AFFIDAVIT OF JOHN**
| | ) | **FIERO FILED IN SUPPORT OF**
15 | vs. | ) | **PLAINTIFF ALFONSO FIERO'S**
| | ) | **MOTION FOR SUMMARY JUDGMENT**
16 | CERY BRADLEY PERLE, | ) | **OR, ALTERNATIVELY, FOR PARTIAL**
| | ) | **SUMMARY JUDGMENT**
17 | Defendant. | )
| | )
18 | | )
| | ) | **DATE: November 10, 2009**
19 | | ) | **TIME:  2:00 p.m.**
| | ) | **CTRM: 1475**
20 | | )
| | )
21 | | ) | DATE FILED: September 13, 2006
| | ) | DISCOVERY CUT OFF: July 31, 2009
22 | _____ | ) | TRIAL DATE: None set

23 |
| / / /
24 |
| / / /
25 |
| / / /
26 |
| / / /
27 |
| / / /
28 |

EXHIBIT 12 PART ONE TO THE SUPPLEMENTAL AFFIDAVIT OF JOHN FIERO

1

# EXHIBIT 12 PART 1

# EXHIBIT 12

# WALDRON'S CONTROL OF SHOPPING.COM

| DATE | WALDRON SHARES | PERCENTAGE of PUBLIC FLOAT | SHARES on the STREET |
|---|---|---|---|
| 12/31/97 | 1,252,923 | 96.38% | 47,077 |
| 01/02/98 | 1,257,923 | 96.76% | 42,077 |
| 01/09/98 | 1,247,965 | 96.00% | 52,045 |
| 01/16/98 | 1,230,425 | 94.65% | 69,575 |
| 01/23/98 | 1,184,691 | 91.13% | 115,309 |
| 01/30/98 | 1,184,343 | 91.10% | 115,657 |
| 02/06/98 | 1,192,838 | 91.75% | 107,162 |
| 02/13/98 | 1,209,038 | 93.00% | 90,962 |
| 02/20/98 | 1,222,578 | 94.04% | 77,422 |
| 02/27/98 | 1,218,585 | 93.74% | 81,415 |
| 03/06/98 | 1,218,585 | 93.74% | 81,415 |
| 03/13/98 | 1,216,585 | 93.58% | 83,415 |
| 03/20/98 | 1,254,314 | 96.49% | 45,686 |
| 03/27/98 | 1,228,097 | 94.47% | 71,903 |
| 03/31/98 | 1,228,097 | 94.47% | 71,903 |
| 04/03/98 | 1,235,097 | 95.01% | 64,903 |
| 04/09/98 | 1,234,497 | 94.96% | 65,903 |
| 04/17/98 | 1,214,647 | 93.43% | 85,353 |
| 04/24/98 | 1,193,797 | 91.83% | 106,203 |
| 04/30/98 | 1,168,697 | 89.80% | 131,303 |

**PUBLIC FLOAT = 1,300,000 Shares**

**CHART A**

EXHIBIT 12 PAGE 101

F 005004

PRINT DATE: 3/98
RUN TIME: 2:29

PAGE:
PROGRAM: RE

F 005010

FB EX 00048

DEPOS AUTOMATE ATL TRUST COMPANY LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/15/98

(CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0441 - BIDWELL | 0 | 200 | | | 200 |
| 0443 - DONALDSON | 0 | 6,584 | | | 6,584 |
| 0544 - DATEK | 0 | 34 | | | 34 |
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0650 - ED & F.MAN | 0 | 405 | | | 405 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 2,000 | | | 2,000 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 15,900 | | | 15,900 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2855 - M&T/CDN CL | 1 | 900 | | | 900 |
| 5002 - RBC/DOMN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,730 | | | 3,730 |
| 8273 - JB OXFORD | 0 | 1,945 | | | 1,945 |
| INCLUDED: | 46 | 1,298,900 | | | 1,298,900 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 46 | 1,298,900 | | | 1,298,900 |

EXHIBIT 12 PAGE 102

F 005011

FB EX 00049

RUN DATE: 3/98
RUN TIME: 2:29

PAGE:
PROGRAM: RE

DEPOS
AUTOMATE ATL LOTTERY SYSTEM TRUST COMPANY
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/15/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0067 - INSTINET | 0 | 1,000 | | | 1,000 |
| 0103 - WEDBUSH * | 0 | 1,215,876 | | | 1,215,876 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 1,895 | | | 1,895 |
| 0164 - CHS SCHWAB | 0 | 12,538 | | | 12,538 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 6,981 | | | 6,981 |
| 0262 - EVEREN CC | 0 | 650 | | | 650 |
| 0279 - STHWST SEC | 0 | 5,000 | | | 5,000 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 87 | | | 87 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0384 - BHF SEC CP | 0 | 100 | | | 100 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 4,943 | | | 4,943 |

EXHIBIT 12 PAGE 103

PAGE: RE
PROGRAM:

F 005012

FB EX 00050

RUN DATE: 3/98
RUN TIME: 2:21

DEPO' TRUST COMPANY
AUTOMATL  .mtl LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/14/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0441 - BIDWELL | 0 | 200 | | | 200 |
| 0443 - DONALDSON | 0 | 4,584 | | | 4,584 |
| 0544 - DATEK | 0 | 34 | | | 34 |
| 0547 - R H BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0650 - ED & F.MAN | 0 | 405 | | | 405 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 2,000 | | | 2,000 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2855 - M&T/CDN CL | 1 | 900 | | | 900 |
| 5002 - RBC/DOMNx | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,730 | | | 3,730 |
| 8273 - JB OXFORD | 0 | 1,945 | | | 1,945 |
| INCLUDED: 45 | | 1,298,900 | | | 1,298,900 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 45 | | 1,298,900 | | | 1,298,900 |

(CONTINUED)

EXHIBIT 12 PAGE 104

F 005013
FB EX 00051

RUN DATE: 3/98
RUN TIME: 2:21

PAGE:
PROGRAM: RE

DEPO: TRUST COMPANY
AUTOMAIL ATL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/14/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - HITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0067 - INSTINET | 0 | 1,000 | | | 1,000 |
| 0103 - WEDBUSH * | 0 | 1,234,497 | | | 1,234,497 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 1,895 | | | 1,895 |
| 0164 - CHS SCHMAB | 0 | 12,538 | | | 12,538 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 6,160 | | | 6,160 |
| 0262 - EVEREN CC | 0 | 650 | | | 650 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 87 | | | 87 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0384 - BHF SEC CP | 0 | 100 | | | 100 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 4,943 | | | 4,943 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |

EXHIBIT 12 PAGE 105

RUN DATE: 4/13/98
RUN TIME: 4:16

PAGE:
PROGRAM: RE?

DEPOSIT TRUST COMPANY
AUTOMATED LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/13/98

(CONTINUED)

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ---- W/T ---- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 4,584 | | | 4,584 |
| 0544 - DATEK | 0 | 34 | | | 34 |
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2855 - M&T/CON CL | 1 | 900 | | | 900 |
| 5002 - RBC/DOMNx | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,730 | | | 3,730 |
| 8273 - JB OXFORD | 0 | 3,000 | | | 3,000 |
| INCLUDED: 43 | | 1,298,900 | | | 1,298,900 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 43 | | 1,298,900 | | | 1,298,900 |

F 005014

FB EX 00052

**EXHIBIT 12 PAGE 106**

F 005015
FB EX 00053

RUN DATE: 3/98
RUN TIME: 2:16

PAGE:
PROGRAM: R

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/13/98

DEPO:
AUTOMATE CALL TRUST COMPANY
LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | ---- PLEDGED ---- | ----- W/T ----- | - TOTAL ---- |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - MITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0067 - INSTINET | 0 | 1,000 | | | 1,000 |
| 0103 - MEDBUSH * | 0 | 1,234,497 | | | 1,234,497 |
| 0141 - NHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 1,895 | | | 1,895 |
| 0164 - CHS SCHWAB | 0 | 12,538 | | | 12,538 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 6,160 | | | 6,160 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SQ COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 87 | | | 87 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |

EXHIBIT 12 PAGE 107

PAGE:
PROGRAM: RE

F 005016

RUN DATE: ../../98
RUN TIME: :09

DEPOS ... RUST COMPANY
AUTOMATE ... LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 -- SHOPPING.COM
POSITIONS AS OF: 4/10/98

(CONTINUED)

| PARTICIPANT | TYPE | PLEDGED | W/T | UNPLEDGED | TOTAL |
|---|---|---|---|---|---|
| 0544 - DATEK | 0 | | | 34 | 34 |
| 0547 - R W BAIRD | 0 | | | 200 | 200 |
| 0632 - BHC SEC | 0 | | | 25 | 25 |
| 0705 - SCOTTSDALE | 0 | | | 450 | 450 |
| 0740 - LEGG MASON | 0 | | | 1,000 | 1,000 |
| 0756 - OLDE DISC | 0 | | | 200 | 200 |
| 0768 - HILLIARD | 0 | | | 10 | 10 |
| 0799 - MCDONALD | 0 | | | 25 | 25 |
| 0901 - BANK OF NY | 1 | | | 1,000 | 1,000 |
| 0908 - CITIBANK | 1 | | | 1,400 | 1,400 |
| 0930 - CHASE/CHEM | 1 | | | 4,100 | 4,100 |
| 0954 - BOS SAFE | 1 | | | 5,100 | 5,100 |
| 2623 - DEUTSCHE | 1 | | | 20 | 20 |
| 2669 - NRTHRN TR | 1 | | | 350 | 350 |
| 2855 - M&T/CON CL | 1 | | | 2,600 | 2,600 |
| 5002 - RBC/DOMN* | 0 | | | 500 | 500 |
| 5198 - ML SFKPG | 0 | | | 3,730 | 3,730 |
| 8273 - JB OXFORD | 0 | | | 3,000 | 3,000 |

INCLUDED: 42                    1,298,900    1,298,900
EXCLUDED: 0

TOTAL: 42                       1,298,900    1,298,900

FB EX 00054

EXHIBIT 12 PAGE 108

PAGE: R
PROGRAM: R

F 005017

FB EX 00055

RUN DATE: '13/98
RUN TIME: 52:09

DEPO
AUTOMA1  TRUST COMPANY
PARTICIPANT  LL LOTTERY SYSTEM
POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/10/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - MEDBUSH * | 0 | 1,234,497 | | | 1,234,497 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 2,895 | | | 2,895 |
| 0164 - CHS SCHWAB | 0 | 12,538 | | | 12,538 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 87 | | | 87 |
| 0567 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,584 | | | 4,584 |

EXHIBIT 12 PAGE 109

RUN DATE: 3/98
RUN TIME: 2:00

PAGE:
PROGRAM:

DEPO⸱ ⸱ ⸱ TRUST COMPANY
AUTOMA⸱ ⸱ LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 9/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL (CONTINUED) |
|---|---|---|---|---|---|
| 0544 - DATEK | 0 | 34 | | | 34 |
| 0547 - R H BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2855 - M&T/CON CL | 1 | 2,600 | | | 2,600 |
| 5002 - RBC/DOMN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,730 | | | 3,730 |
| 8273 - JB OXFORD | 0 | 3,000 | | | 3,000 |

INCLUDED: 42 — 1,298,900
EXCLUDED: 0

TOTAL: 42 — 1,298,900

F 005018

FB EX 00056

EXHIBIT 12 PAGE 110

F 005019

FB EX 00057

```
RUN DATE:  3/98
RUN TIME:  2:00
```

```
PAGE:
PROGRAM: RE
```

DEPO:
AUTOMATE CALL TRUST COMPANY
LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/9/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | WT | TOTAL |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - MITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,234,497 | | | 1,234,497 |
| 0141 - NHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 2,895 | | | 2,895 |
| 0164 - CHS SCHWAB | 0 | 12,538 | | | 12,538 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 87 | | | 87 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,584 | | | 4,584 |

EXHIBIT 12 PAGE 111

F 005020

FB EX 00047

8/13/98
3:51:54

DEPOSITORY TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 8/98

(CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0544 - DATEK | 0 | 34 | | | 34 |
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | D | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMNK | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,730 | | | 3,730 |
| 8273 - JB OXFORD | 0 | | | | |
| INCLUDED: 41 | | 3,000 | | | 3,000 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 41 | | 1,297,900 | | | 1,297,900 |

EXHIBIT 12 PAGE 112

PAGE:
PROGRAM: R?

F 005021

RUN DATE: 3/98
RUN TIME 1:54

DEPOS AUTOMAT... TRUST COMPANY
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 85009-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/8/98

FB EX 00003

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,233,497 | | | 1,233,497 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 2,895 | | | 2,895 |
| 0164 - CHS SCHWAB | 0 | 12,538 | | | 12,538 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,584 | | | 4,584 |

EXHIBIT 12 PAGE 113

F 005022

FB EX 00004

: 8/13/98
: 13:51:41

PAGE:
PROGRAM: REPRPT11

DEPOSITORY TRUST C...ANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 7/98

(CONTINUED)

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0544 - DATEK | 0 | 34 | | | 34 |
| 0547 - R N BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMIN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,730 | | | 3,730 |
| 8273 - JB OXFORD | 0 | 3,000 | | | 3,000 |
| INCLUDED: 41 | | 1,297,900 | | | 1,297,900 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 41 | | 1,297,900 | | | 1,297,900 |

EXHIBIT 12 PAGE 114

F 005023
FB EX 00005

DEPOS... TRUST COMPANY
AUTOMATE... LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: #25099-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/7/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0008 - SQ #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - MEDBUSH * | 0 | 1,233,497 | | | 1,233,497 |
| 0141 - NHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 2,895 | | | 2,895 |
| 0164 - CHS SCHWAB | 0 | 12,538 | | | 12,538 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,584 | | | 4,584 |

EXHIBIT 12 PAGE 115

F 005024

FB EX 00006

DEPOSITORY TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 6/98

(CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0547 - R W BAIRD | D | 200 | | | 200 |
| 0632 - BHC SEC | D | 25 | | | 25 |
| 0705 - SCOTTSDALE | D | 450 | | | 450 |
| 0740 - LEGG MASON | D | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | D | 200 | | | 200 |
| 0768 - HILLIARD | D | 10 | | | 10 |
| 0799 - MCDONALD | D | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMIN* | D | 500 | | | 500 |
| 5198 - ML SFKPG | D | 3,730 | | | 3,730 |
| 8273 - JB OXFORD | D | 3,000 | | | 3,000 |

INCLUDED: 40   3,000   3,000
EXCLUDED: 0   1,297,900   1,297,900

TOTAL: 40   1,297,900   1,297,900

EXHIBIT 12 PAGE 116

F 005025

PAGE:
PROGRAM: REI

FB EX 00007

RUN DATE:    '98
RUN TIME:    :34

DEPOS    RUST COMPANY
AUTOMATE. ALT  LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 6/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - MEDBUSH * | 0 | 1,231,897 | | | 1,231,897 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 2,895 | | | 2,895 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

EXHIBIT 12 PAGE 117

RUN DATE:
RUN TIME:

PAGE:
PROGRAM: RE

F 005026

DEPOS...    RUST COMPANY
AUTOMATED    UNITARY SYSTEM
POSITION REPORT

FB EX 00000 80000

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 3/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL (CONTINUED) |
|---|---|---|---|---|---|
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMNX | 0 | 500 | | | 500 |
| 5198 - ML SFKPO | 0 | 3,730 | | 500 | 3,730 |
| INCLUDED: 39 | | 1,297,900 | | 500 | 1,298,400 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 39 | | 1,297,900 | | 500 | 1,298,400 |

EXHIBIT 12 PAGE 118

PAGE:
PROGRAM:

RUN DATE 3/98
RUN TIME 1:28

F 005027

FB EX 00000  60000

DEPT CATL TRUST COMPANY
AUTOMA? LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 3/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,235,097 | | 500 | 1,235,597 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 2,695 | | | 2,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - ENTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

EXHIBIT 12 PAGE 119

RUN DATE  3/98
RUN TIME  1:22

PAGE:  R
PROGRAM:  R

F 005028

DEPO...  TRUST COMPANY
AUTOMAT... LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

FB EX 00010

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 -- SHOPPING.COM
POSITIONS AS OF: 4/ 2/98

(CONTINUED)

| PARTICIPANT | TYPE | PLEDGED | UNPLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0547 - R H BAIRD | 0 | | 200 | | 200 |
| 0632 - BHC SEC | 0 | | 25 | | 25 |
| 0705 - SCOTTSDALE | 0 | | 450 | | 450 |
| 0740 - LEGG MASON | 0 | | 1,000 | | 1,000 |
| 0756 - OLDE DISC | 0 | | 200 | | 200 |
| 0768 - HILLIARD | 0 | | 10 | | 10 |
| 0799 - MCDONALD | 0 | | 25 | | 25 |
| 0901 - BANK OF NY | 1 | | 1,000 | | 1,000 |
| 0908 - CITIBANK | 1 | | 1,400 | | 1,400 |
| 0930 - CHASE/CHEM | 1 | | 4,100 | | 4,100 |
| 0954 - BOS SAFE | 1 | | 5,100 | | 5,100 |
| 2623 - DEUTSCHE | 1 | | 20 | | 20 |
| 2669 - NRTHRN TR | 1 | | 350 | | 350 |
| 5002 - RBC/DOMN* | 0 | | 500 | 500 | |
| 5198 - ML SFKPG | 0 | | 3,730 | | 3,730 |
| INCLUDED: 39 | | | 1,297,900 | 500 | 1,298,400 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 39 | | | 1,297,900 | 500 | 1,298,400 |

EXHIBIT 12 PAGE 120

RUN DATE  3/98
RUN TIME  1:22

PAGE: R1
PROGRAM:

F 005029

FB EX 00011

DEPC    TRUST COMPANY
AUTOMAT. CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 2/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - MITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,228,097 | | | 1,228,597 |
| 0141 - WHEAT | 0 | 200 | | 500 | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHNAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | B | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

EXHIBIT 12 PAGE 121

RUN DATE: 8/13/98
RUN TIME: 3:51:16

PAGE:
PROGRAM:

F 005030

DEPO' DRY TRUST COMPANY
AUTOMAT CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ 1/98

(CONTINUED)

FB EX 00012

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,730 | | | 3,730 |
| INCLUDED: | 39 | 1,297,900 | | 500 | 1,298,400 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 39 | 1,297,900 | | 500 | 1,298,400 |

EXHIBIT 12 PAGE 122

RUN DATE: '98
RUN TIME: 14:16

PAGE:
PROGRAM:

DEPOS        RUST COMPANY
AUTOMATE.     ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 4/ I/98

F 005031

FB EX 00013

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | --- W/T -- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - NITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEBBUSH * | 0 | 1,228,097 | | | 1,228,597 |
| 0141 - WHEAT | 0 | 200 | | 500 | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 300 | | | 300 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - ENTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

EXHIBIT 12 PAGE 123

RUN DATE: ~/3/98
RUN TIME: :58

DEPOS...
AUTOMATE... TRUST COMPANY
PARTICIPANT POSITION REPORT
LOTTERY SYSTEM

CUSIP AND SECURITY DESCRIPTION: 82509q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/31/98

(CONTINUED)

F 005032

| --- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,100 | | | 4,100 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2623 - DEUTSCHE | 1 | 20 | | | 20 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 40 | 1,297,900 | | 500 | 1,298,400 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 40 | 1,297,900 | | 500 | 1,298,400 |

EXHIBIT 12 PAGE 124

FB EX 00015

F 005033

```
:  8/13/98
:  13:50:58
```

P AND SECURITY DESCRIPTION: 82509-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/31/98

DEPOSITORY TRUST COMPANY
AUTOMATED CALL SYSTEM
PARTICIPANT POSITION REPORT

P
PRI  .AM: REPRT11

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - MITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,228,097 | | 500 | 1,228,597 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0161 - MERRIL | 0 | 180 | | | 180 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |

EXHIBIT 12 PAGE 125

RUN DATE:          '98
RUN TIME:      ⌐:51

PAGE:
PROGRAM: REI

FB EX 00016

DEPOS  R⌐RUST COMPANY
AUTOMATE⌐ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/30/98

(CONTINUED)

F 005034

| --- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,300 | | | 4,300 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 38 | 1,297,900 | | 500 | 1,298,400 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 38 | 1,297,900 | | 500 | 1,298,400 |

EXHIBIT 12 PAGE 126

RUN DATE: /98
RUN TIME: :51

PAGE:
PROGRAM: RE

FB EX 0001 7

F 005035

DEPOS
AUTOMATE. ALL LOTTERY SYSTEM  TRUST COMPANY
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/30/98

| --- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | --- W/T --- | . TOTAL |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,228,097 | | 500 | 1,228,597 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

EXHIBIT 12 PAGE 127

RUN DATE: /98
RUN TIME: :44

PAGE:
PROGRAM: RE

FB EX 00018

DEPOS
AUTOMATE ATC TRUST COMPANY
PARTICIPANT POSITION REPORT / LOTTERY SYSTEM

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/27/98

(CONTINUED)

F 005036

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0547 - R N BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 25 | | | 25 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,300 | | | 4,300 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | | | 500 | 500 |
| INCLUDED: | 38 | 3,650 | | 500 | 3,650 |
| EXCLUDED: | 0 | | | | |
| | | 1,297,900 | | | 1,298,400 |
| TOTAL: | 38 | 1,297,900 | | 500 | 1,298,400 |

EXHIBIT 12 PAGE 128

F 005037

FB EX 00019

EXHIBIT 12 PAGE 129

PAGE:
PROGRAM: RI

RUN DATE  13/98
RUN TIME  0:44

DEPC  TRUST COMPANY
AUTOMA  LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/27/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,228,097 | | 500 | 1,228,597 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDNARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

```
RUN DATE  /13/98                                                              PAGE:
RUN TII   :50:37                                                              PROGRAM:
                                    DEF   Y TRUST COMPANY
                              AUTOM. J  ALL LOTTERY SYSTEM
                                PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509-10-6 - SHOPPING.COM
            POSITIONS AS OF: 3/26/98

--- PARTICIPANT ----    TYPE    -- UNPLEDGED --    --- PLEDGED ---    ----- W/T ---   ----- TOTAL ----

0547 - R W BAIRD          0             200                                                    200
0632 - BHC SEC            0              25                                                     25
0705 - SCOTTSDALE         0             450                                                    450
0740 - LEGG MASON         0           1,000                                                  1,000
0756 - OLDE DISC          0             200                                                    200
0768 - HILLIARD           0              10                                                     10
0799 - MCDONALD           0              25                                                     25
0901 - BANK OF NY         1           1,000                                                  1,000
0908 - CITIBANK           1           1,400                                                  1,400
0930 - CHASE/CHEM         1           4,300                                                  4,300
0954 - BOS SAFE           1           5,100                                                  5,100
2669 - NRTHRN TR          1             350                                                    350
5002 - RBC/DOMN*          0             500                                                    500
5198 - ML SFKPG           0           3,650                                                  3,650
                        =====         =======                                               =======
INCLUDED:       38                  1,297,900                                    500      1,298,400
EXCLUDED:        0
              ------                --------                                     ---       --------
TOTAL:          38                  1,297,900                                    500      1,298,400
```

FB EX 00020

F 005038

EXHIBIT 12 PAGE 130

RUN DATE  13/98
RUN TIME  50:37

PAGE:
PROGRAM:

DEPT
AUTOMATED CALL TRUST COMPANY LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/26/98

FB EX 00021

F 005039

| PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | TOTAL ---- |
|---|---|---|---|---|---|
| 0008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,228,097 | | 500 | 1,228,597 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,687 | | | 2,687 |
| 0367 - USAA INVES | 0 | 110 | | | 110 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

EXHIBIT 12 PAGE 131

RUN DATE  7/13/98
RUN TIME  50:31

PAGE:
PROGRAM:

DEP... TRUST COMPANY
AUTOMA... LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/25/98

(CONTINUED)

FB EX 00022

F 005040

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 125 | | | 125 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,400 | | | 1,400 |
| 0930 - CHASE/CHEM | 1 | 4,300 | | | 4,300 |
| 0954 - BOS SAFE | 1 | 5,100 | | | 5,100 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMIN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | | | 500 | 500 |
| INCLUDED: 38 | | 3,650 | | 500 | 3,650 |
| EXCLUDED: 0 | | 1,297,900 | | | 1,298,400 |
| TOTAL: 38 | | 1,297,900 | | 500 | 1,298,400 |

EXHIBIT 12 PAGE 132

F 005041

FB EX 00023

RUN DATE 3/98
RUN TIME 0:31

DEPC TRUST COMPANY
AUTOMAT CNTL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/25/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| D008 - SG #2 | 0 | 100 | | | 100 |
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,230,114 | | 500 | 1,230,614 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COMEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 670 | | | 670 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - D A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

EXHIBIT 12 PAGE 133

RUN DATE: 6/13/98
RUN TIME: 50:25

PAGE: R
PROGRAM: R

DEPT ( TRUST COMPANY
AUTOMA: ...L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/24/98

F 005042

FB EX 00024

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL (CONTINUED) |
|---|---|---|---|---|---|
| D632 - BHC SEC | 0 | 125 | | | 125 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,500 | | | 1,500 |
| 0930 - CHASE/CHEM | 1 | 4,300 | | | 4,300 |
| 0954 - BOS SAFE | 1 | 12,100 | | | 12,100 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 37 | | 1,298,400 | | | 1,298,400 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 37 | | 1,298,400 | | | 1,298,400 |

EXHIBIT 12 PAGE 134

PAGE:
PROGRAM: F

F 005043

RUN DATE  8/13/98
RUN TIM    :50:25

DEP\     Y TRUST COMPANY
AUTOMA...LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

FB EX 00025

CUSIP AND SECURITY DESCRIPTION: 82509q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/24/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | -.- PLEDGED --- | ----- W/T ----- | - TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,223,614 | | | 1,223,614 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHNAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 670 | | | 670 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - ENTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |
| 0547 - R N BAIRD | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 135

RUN DATE:    13/98
RUN TIME:    0:19

PAGE:
PROGRAM: RE

F 005044

FB EX 00026

DEPOS
AUTOMATE      L LOTTERY SYSTEM
TRUST COMPANY
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/23/98

(CONTINUED)

| --- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T - | ----- TOTAL ----- |
|---|---|---|---|---|---|
| 0547 - R W BAIRD | 0 | 200 | | | 200 |
| 0632 - BHC SEC | 0 | 125 | | | 125 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 1,000 | | | 1,000 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,500 | | | 1,500 |
| 0930 - CHASE/CHEM | 1 | 3,300 | | | 3,300 |
| 0954 - BOS SAFE | 1 | 12,100 | | | 12,100 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMNx | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 38 | 1,298,400 | | | 1,298,400 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 38 | 1,298,400 | | | 1,298,400 |

EXHIBIT 12 PAGE 136

F 005045
FB EX 00027

RUN DATE: 3/98
RUN TIME: 3:19

PAGE:
PROGRAM: RE

DEPO...   TRUST COMPANY
AUTOMAT...   LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/23/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - HITTER REY | 0 | 2,348 | | | 2,348 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0067 - INSTINET | 0 | 1,400 | | | 1,400 |
| 0103 - MEDBUSH * | 0 | 1,223,214 | | | 1,223,214 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 670 | | | 670 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

EXHIBIT 12 PAGE 137

F 005046

```
: 8/13/98
: 13:50:11
```

```
                                    DEPOSITORY TRUST             PANY
                                    AUTOMATED CALL LOT          SYSTEM          PAGE
                                    PARTICIPANT POSI....N REPORT               PROG.      REPRPT11
                                                                                              2

P AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM                          (CONTINUED)
         POSITIONS AS OF: 3/20/98

--- PARTICIPANT ----    TYPE    -- UNPLEDGED --    --- PLEDGED --    ----- N/T -----    ---- TOTAL ----

  0547 - R W BAIRD         0              200                                                   200
  0632 - BHC SEC           0              125                                                   125
  0705 - SCOTTSDALE        0              450                                                   450
  0740 - LEGG MASON        0            1,000                                                 1,000
  0756 - OLDE DISC         0              200                                                   200
  0768 - HILLIARD          0               10                                                    10
  0799 - MCDONALD          0               25                                                    25
  0901 - BANK OF NY        1            1,000                                                 1,000
  0908 - CITIBANK          1            1,500                                                 1,500
  0930 - CHASE/CHEM        1            3,300                                                 3,300
  0954 - BOS SAFE          1           12,100                                                12,100
  2669 - NRTHRN TR         1              350                                                   350
  5002 - RBC/DDMN*         0              500                                                   500
  5198 - ML SFKPQ          0            3,650                                                 3,650
                              ===========================================================================
INCLUDED:      38.                     76,086         1,222,314           1,000          1,299,400
EXCLUDED:       0
                              ---------------------------------------------------------------------------
TOTAL:         38                      76,086         1,222,314           1,000          1,299,400
```

EXHIBIT 12 PAGE 138

FB EX 00028

PAGE:
PROGRAM:  R

F 005047

FB EX 00029

```
RUN DATE  13/98
RUN TIME  50:11
```

DEPT
AUTOMA; CR[1 TRUST COMPANY
LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/20/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,248 | | | 3,248 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0067 - INSTINET | 0 | 1,400 | | | 1,400 |
| 0103 - MEDBUSH * | 0 | | 1,222,314 | 1,000 | 1,223,314 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 670 | | | 670 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |

**EXHIBIT 12 PAGE 139**

F 005048

PAGE:
PROGRAM: RE

FB EX 00030

RUN DATE: 3/98
RUN TIME: 0:06

DEPOS·
AUTOMATE
PARTICIPANT POSITION REPORT
TRUST COMPANY
LOTTERY SYSTEM

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/19/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL (CONTINUED) |
|---|---|---|---|---|---|
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 704 | | | 704 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0908 - CITIBANK | 1 | 1,500 | | | 1,500 |
| 0930 - CHASE/CHEM | 1 | 4,700 | | | 4,700 |
| 0954 - BOS SAFE | 1 | 3,600 | | | 3,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMN* | 0 | 500 | | | 500 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 36 | | 75,815 | 1,222,585 | 1,000 | 1,299,400 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 36 | | 75,815 | 1,222,585 | 1,000 | 1,299,400 |

EXHIBIT 12 PAGE 140

PAGE:
PROGRAM: R

RUN DATE: 8/13/98
RUN TIME: 50:06

DEPO---- Y TRUST COMPANY
AUTOMA---- ---LI LOTTERY SYSTEM
PARTI---PANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/19/98

FB EX 00031

F 005049

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,148 | | | 3,148 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 8,750 | 1,222,585 | 1,000 | 1,232,335 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 670 | | | 670 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,243 | | | 5,243 |
| 0624 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |
| 0547 - R W BAIRD | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 141

RUN DATE: 3/13/98
RUN TIME: 9:55

PAGE:
PROGRAM: RE

F 005050

FB EX 00032

DEPO...
AUTOMAT...  ...L TRUST COMPANY
PARTICIPANT POSITION REPORT   LOTTERY SYSTEM

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/18/98

(CONTINUED)

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ---- W/T - | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 704 | | | 704 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | | 1,000 | | 1,000 |
| 0908 - CITIBANK | 1 | | 1,500 | | 1,500 |
| 0930 - CHASE/CHEM | 1 | | 4,700 | | 4,700 |
| 0954 - BOS SAFE | 1 | | 3,600 | | 3,600 |
| 2669 - NRTHRN TR | 1 | | 350 | | 350 |
| 5002 - RBC/DOMNx | 0 | 670 | | | 670 |
| 5198 - ML SFKPG | 0 | | | 1,000 | 1,000 |
| | | 3,650 | | | 3,650 |
| INCLUDED: 36 | | 67,366 | 1,231,034 | 1,000 | 1,299,400 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 36 | | 67,366 | 1,231,034 | 1,000 | 1,299,400 |

EXHIBIT 12 PAGE 142

PAGE:
PROGRAM:

F 005051

FB EX 00033

RUN DATE: 8/13/98
RUN TIM :49:55

DEP' Y TRUST COMPANY
AUTOMA L LOTTERY SYSTEM
PARTI..IPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/18/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | | 1,231,034 | 1,000 | 1,232,034 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,930 | | | 1,930 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 670 | | | 670 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,373 | | | 5,373 |
| 0424 - B A INVEST | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 4,618 | | | 4,618 |
| 0547 - R W BAIRD | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 143

RUN DATE 9/13/98
RUN TIM :49:47

PAGE:
PROGRAM: R1

DEPC   Y TRUST COMPANY
AUTOMA1 ...L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/17/98

(CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 704 | | | 704 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 25 | | | 25 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0930 - CHASE/CHEM | 1 | 1,500 | | | 1,500 |
| 0954 - BOS SAFE | 1 | 14,100 | | | 14,100 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5002 - RBC/DOMIN* | 0 | 3,190 | | | 3,190 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 35 | | 86,721 | 1,206,679 | 1,000 | 1,294,400 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 35 | | 86,721 | 1,206,679 | 1,000 | 1,294,400 |

FB EX 00034

F 005052

EXHIBIT 12 PAGE 144

```
RUN DATE  :13/98
RUN TIM.  :49:47
```

```
                              DEP
                    AUTOMA...  ALL LOTTERY SYSTEM
              ( TRUST COMPANY
                    PARTICIPANT POSITION REPORT
```

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/17/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - HITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 1,734 | | | 1,734 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0050 - MORGAN STN | 0 | 633 | | | 633 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | | 1,206,679 | 1,000 | 1,207,679 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 42 | | | 42 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,730 | | | 1,730 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0331 - FSV SVCS | 0 | 10,000 | | | 10,000 |
| 0352 - BEAR STERN | 0 | 1,500 | | | 1,500 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 5,173 | | | 5,173 |
| 0443 - DONALDSON | 0 | 4,953 | | | 4,953 |
| 0593 - GRUNTAL&CO. | 0 | 570 | | | 570 |

FB EX 00035    F 005053

EXHIBIT 12 PAGE 145

RUN DATE  '13/98
RUN TIME  49:41

PAGE:
PROGRAM:

DEPT ... ' TRUST COMPANY
AUTOMA ... L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/16/98

EX 00036  FB        F 005054

| PARTICIPANT | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | --- W/T -- | --- TOTAL ---- (CONTINUED) |
|---|---|---|---|---|---|
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 14,100 | | | 14,100 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 31 | | 76,721 | 1,216,679 | 1,000 | 1,294,400 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 31 | | 76,721 | 1,216,679 | 1,000 | 1,294,400 |

EXHIBIT 12 PAGE 146

PAGE:
PROGRAM: R

RUN DATE '13/98
RUN TIM. 49:41

DEP( ... .( TRUST COMPANY
AUTOMA1 CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/16/98

FB EX 00037

F 005055

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | | 1,216,679 | 1,000 | 1,217,679 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 471 | | | 471 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,730 | | | 1,730 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 650 | | | 650 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,297 | | | 2,297 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 5,205 | | | 5,205 |
| 0593 - GRUNTAL&CO | 0 | 570 | | | 570 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 704 | | | 704 |

EXHIBIT 12 PAGE 147

```
RUN DATE  3/13/98
RUN TIME    :49:34
```

PAGE:
PROGRAM: F

DEPT         Y TRUST COMPANY
AUTOMA\_     ALL LOTTERY SYSTEM
PARTI\_IPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/13/98

FB EX 00038                                      F 005056

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- N/T . | (CONTINUED) ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 13,600 | | | 13,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPQ | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 31 | 1,293,400 | | 1,000 | 1,294,400 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 31 | 1,293,400 | | 1,000 | 1,294,400 |

EXHIBIT 12 PAGE 148

RUN DATE '13/98  49:34

DEP AUTOMA...Y TRUST COMPANY
...ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

PAGE:
PROGRAM:

FB EX 00039
F 005058

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/13/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,216,585 | | 1,000 | 1,217,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,730 | | | 1,730 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 5,488 | | | 5,488 |
| 0593 - GRUNTAL&CO | 0 | 570 | | | 570 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0740 - LEGG MASON | 0 | 704 | | | 704 |

EXHIBIT 12 PAGE 149

```
RUN DATE   /13/98
RUN TIM    :49:28

                                              DEP        Y TRUST COMPANY
                                           AUTOMA    CALL LOTTERY SYSTEM
                                           PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825099-10-6 - SHOPPING.COM
         POSITIONS AS OF: 3/12/98

    ---- PARTICIPANT ----    TYPE    -- UNPLEDGED --    --- PLEDGED ---    ----- W/T -----    - TOTAL ---

     0768 - HILLIARD          0              10                                                        10
     0799 - MCDONALD          0              50                                                        50
     0901 - BANK OF NY        1           1,000                                                     1,000
     0954 - BOS SAFE          1          13,600                                                    13,600
     2669 - NRTHRN TR         1             350                                                       350
     5198 - ML SFKPG          0           3,650                                                     3,650
=======================================================================================================
       INCLUDED:     30               1,293,400                                                 1,294,400
       EXCLUDED:      0                                                              1,000
                  ------               ---------                                    -----      ---------
       TOTAL:        30               1,293,400                                     1,000      1,294,400
```

                                                                    PAGE:
                                                                    PROGRAM: R

                                                                    (CONTINUED)

FB EX 00040

F 005059

EXHIBIT 12 PAGE 150

RUN DATE: 3/98
RUN TIME: 9:28

PAGE: R1
PROGRAM: R1

F 005060

FB EX 00041

DEPO: TRUST COMPANY
AUTOMAT: ___TL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/12/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,216,585 | | 1,000 | 1,217,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,730 | | | 1,730 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 570 | | | 570 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 151

```
*RUN DATE  '13/98                    DEPC        ' TRUST COMPANY                          ) PAGE:
 RUN TIME   49:23                 AUTOMA        AL LOTTERY SYSTEM                         ) PROGRAM: R
                                   PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM                              (CONTINUED)
              POSITIONS AS OF: 3/11/98

--- PARTICIPANT ----  TYPE   -- UNPLEDGED --   --- PLEDGED ---   ---- N/T --    ---- TOTAL ----

   0768 - HILLIARD      0              10                                                    10

   0799 - MCDONALD      0              50                                                    50

   0901 - BANK OF NY    1           1,000                                                 1,000

   0954 - BOS SAFE      1          13,600                                                13,600

   2669 - NRTHRN TR     1             350                                                   350

   5198 - ML SFKPG      0           3,650                                                 3,650
===========================================================================================
INCLUDED:       30             1,293,400                               1,000           1,294,400
EXCLUDED:        0

TOTAL:          30             1,293,400                               1,000           1,294,400
```

                                              F 005061

                                           FB EX 00042

F 005062

FB EX 00043

RUN DATE '/13/98
RUN TIME 49:23

PAGE:
PROGRAM:

DEP
AUTOMA...Y TRUST COMPANY
...LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/11/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | D | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,216,585 | | 1,000 | 1,217,585 |
| 0141 - MHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | D | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | D | 200 | | | 200 |
| 0201 - EDRARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 153

PAGE:
PROGRAM:   R

F 005063

FB EX 00044

RUN DATE  /13/98
RUN TIM       9:18

DEP     T   TRUST COMPANY
AUTOMA          L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/10/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T -- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | D | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 13,600 | | | 13,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 30 | 1,294,400 | | | 1,294,400 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 30 | 1,294,400 | | | 1,294,400 |

(CONTINUED)

EXHIBIT 12 PAGE 154

EXHIBIT 12 PAGE 155

RUN DATE   13/98
RUN TIME   49:18

PAGE:
PROGRAM: R

FB EX 00045

F 00564

DEPT          TRUST COMPANY
AUTOMA1    CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/10/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,217,585 | | | 1,217,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0943 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

F 005065

RUN DATE:    3/98
RUN TIME:    9:13

DEPOSI AUTOMATE ATL TRUST COMPANY
LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

PAGE:
PROGRAM: RE

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 -- SHOPPING.COM
POSITIONS AS OF: 3/ 9/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T --- | (CONTINUED) ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 1911 - DIRECTMAIL | 4 | 100- | | | 100- |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 30 | | 1,294,400 | | | 1,294,400 |
| EXCLUDED: 1 | | 100- | | | 100- |
| TOTAL: 31 | | 1,294,300 | | | 1,294,300 |

EXCLUDED

EXHIBIT 12 PAGE 156

F 005066

FB EX 00058

DEPOSITORY TRUST SYSTEM
AUTOMATED CALL LOTTE.
PARTICIPANT POSITION REPORT

SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 9/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,218,585 | | | 1,218,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| D226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - ENTRADE * | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

13/98
49:13

EXHIBIT 12 PAGE 157

RUN DATE: 8/13/98
RUN TIME: 19:04

PAGE:
PROGRAM: R1

DEPO TRUST COMPANY
AUTOMAT... L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 6/98

(CONTINUED)

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T --- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 1911 - DIRECTMAIL | 4 | 100- | | | 100- |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |

EXCLUDED

INCLUDED: 30   1,294,400   1,294,400
EXCLUDED: 1   100-   100-

TOTAL: 31   1,294,300   1,294,300

FB EX 00059

F 005067

EXHIBIT 12 PAGE 158

PAGE:
PROGRAM: RI

DATE: 3/98
RUN TIME: 9:04

DEPO                    TRUST COMPANY
AUTOMAT. ATL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 6/98

FB EX 09000

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | - TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HERBUSH * | 0 | 1,218,585 | | | 1,218,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,695 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EMTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - DLDE DISC | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 159

F 005069

FB EX 00061

8/13/98
3:48:52

ND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
     POSITIONS AS OF: 3/ 5/98

DEPOSITORY TRUST .    MNY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

PAGE:        2
PROGRAM: REDRPT11

(CONTINUED)

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 30 | | 1,294,400 | | 100 | 1,294,500 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 30 | | 1,294,400 | | 100 | 1,294,500 |

EXHIBIT 12 PAGE 160

DEPOSITORY TRUST    APANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

SECURITY DESCRIPTION: 82509-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 5/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,218,585 | | | 1,218,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | 100 | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

RUN DATE: 7/13/98
RUN TIME: 48:48

PAGE:
PROGRAM: R

F 005071

FB EX 00063

DEPO  ( TRUST COMPANY
AUTOMAT .  ALL LOTTERY SYSTEM
PARTIC.PANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 4/98

(CONTINUED)

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ---- N/T -- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 30 | 1,294,400 | | 100 | 1,294,500 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 30 | 1,294,400 | | 100 | 1,294,500 |

EXHIBIT 12 PAGE 162

PROGRAM: R

DEPO     TRUST COMPANY
AUTOMA1 CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 4/98

FB EX 00064     F 005072

| PARTICIPANT | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | - TOTAL --- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,218,585 | | | 1,218,585 |
| 0141 - WHEAT | 0 | 200 | | 100 | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 47? |
| 0219 - SUMMIT DIS | 0 | 200 | | | 20? |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,70? |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,4?? |
| 0262 - EVEREN CC | 0 | 950 | | | ??? |
| 0286 - SG COWEN | 0 | 100 | | | ??? |
| 0311 - USB PIPER | 0 | 75 | | | 2,3?? |
| 0352 - BEAR STERN | 0 | 2,300 | | | ??? |
| 0367 - USAA INVES | 0 | 10 | | | 7,? |
| 0385 - EXTRADE | 0 | 900 | | | 6,? |
| 0418 - SB INC. | 0 | 7,943 | | | |
| 0443 - DONALDSON | 0 | 6,192 | | | |
| 0593 - GRUNTAL&CO | 0 | 600 | | | |
| 0705 - SCOTTSDALE | 0 | 450 | | | |
| 0756 - OLDE DISC | 0 | 200 | | | |

PAGE: 1
PROGRAM: 1

RUN DATE: 3/13/98
RUN TIM  :48:43

DEPT       Y TRUST COMPANY
AUTOMA     ALL LOTTERY SYSTEM
           PARTIC PANT POSITION REPORT

(CONTINUED)

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 3/98

| --- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | -- TOTAL --- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| | | 1,294,400 | | | 1,294,500 |
| INCLUDED: | 30 | | | 100 | |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 30 | 1,294,400 | | : 100 | 1,294,500 |

FB EX 00065

F 005073

EXHIBIT 12 PAGE 164

F 005074

PAGE:
PROGRAM: RI

RUN DATE: 13/98
RUN TIME: 48:43

DEPO
AUTOMAT  ALL TRUST COMPANY
PARTICIPANT LOTTERY SYSTEM
POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 3/98

FB EX 99000

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,218,585 | | | 1,218,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | 100 | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 165

PAGE:
PROGRAM:

RUN DATE  13/98
RUN TIM   48:36

DEPT            TRUST COMPANY
AUTOMA          LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 2/98

(CONTINUED)

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ---- W/T - | --- TOTAL ---- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDOMALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 30 | | 1,294,400 | | | 1,294,500 |
| EXCLUDED: 0 | | | | 100 | 100 |
| TOTAL: 30 | | 1,294,400 | | | 1,294,500 |

FB EX 00067

F 005075

EXHIBIT 12 PAGE 166

FB EX 00068

F 005076

RUN DATE 3/13/98
RUN TIM 3:48:36

PAGE:
PROGRAM:

DEP        RY TRUST COMPANY
AUTOMA      ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 3/ 2/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,218,585 | | | 1,218,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | 100 | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 167



RUN DATE  1/13/98
RUN TIM   3:48:30

PAGE:
PROGRAM:

DEP'    RY TRUST COMPANY
AUTOMA   CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/27/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ---- W/T -- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 30 | 1,294,400 | | | 1,294,500 |
| EXCLUDED: | 0 | | | 100 | |
| TOTAL: | 30 | 1,294,400 | | 100 | 1,294,500 |

FB EX 69000

F 005077

(CONTINUED)

EXHIBIT 12 PAGE 168

PAGE:
PROGRAM:

DEP
AUTOMA.____   .Y TRUST COMPANY
            _ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS ..S OF: 2/27/98

RUN DATF   /13/98
RUN TIM    _:48:30

FB  EX  00070                    F 005078

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,380 | | | 1,380 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,218,585 | | | 1,218,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | 100 | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 479 | | | 479 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EMTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 169

PAGE:
PROGRAM:

RUN DATE  /13/98
RUN TIM   .:48:21

DEP        Y TRUST COMPANY
AUTOMA     ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 85099-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/26/98

(CONTINUED)

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T -- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 30 | 1,294,400 | | 100 | 1,294,500 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 30 | 1,294,400 | | 100 | 1,294,500 |

FB EX 00071

F 005079

EXHIBIT 12 PAGE 170

FB EX 00072

F 005080

```
RUN DATE  9/13/98
RUN TIME   :48:21
```

DEP...  ...Y TRUST COMPANY
AUTOMA...  ...ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/26/98

PAGE:
PROGRAM:

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,280 | | | 1,280 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,218,585 | | | 1,218,585 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | 100 | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 579 | | | 579 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 171

RUN DATE: 3/13/98
RUN TIME: 7:48:16

PAGE:
PROGRAM: R

F 005081

FB EX 00073

DEPO     Y TRUST COMPANY
AUTOMAT   ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

(CONTINUED)

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 -- SHOPPING.COM
POSITIONS AS OF: 2/25/98

| --- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 12,600 | | | 12,600 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 30 | 1,294,400 | | 300 | 1,294,700 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 30 | 1,294,400 | | 300 | 1,294,700 |

EXHIBIT 12 PAGE 172

RUN DATE 3/98
RUN TIME 48:16

PAGE:
PROGRAM: R

DEPC
AUTOMAT. CALL LOTTERY SYSTEM TRUST COMPANY
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/25/98

FB EX 00074
F 005082

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - HITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,280 | | | 1,280 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,218,585 | | 200 | 1,218,785 |
| 0141 - HHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | 100 | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 579 | | | 579 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE HEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |

EXHIBIT 12 PAGE 173

RUN DATE  /13/98
RUN TIME  /48:09

PAGE:
PROGRAM: RI

DEPT      Y TRUST COMPANY
AUTOMA:   ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/24/98

(CONTINUED)

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED -- | ----- W/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 9,825 | | | 9,825 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | 300 | 3,650 |
| INCLUDED: 31 | | 1,294,400 | | | 1,294,700 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 31 | | 1,294,400 | | 300 | 1,294,700 |

FB EX 00075
T 00500Q

EXHIBIT 12 PAGE 174

F 005084

FB EX 00076

RUN DATE: 3/98
RUN TIME: 48:09

PAGE:
PROGRAM: R

DEPO: ALL TRUST COMPANY
AUTOMATL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/24/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,280 | | | 1,280 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,221,060 | | 200 | 1,221,260 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,695 | | 100 | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 579 | | | 579 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COWEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,192 | | | 6,192 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |

EXHIBIT 12 PAGE 175

```
RUN DATE  7/13/98                                          DEPO          ( TRUST COMPANY                    PAGE:
RUN TIME  48:02                                        AUTOMA:      ...L LOTTERY SYSTEM                  PROGRAM: R
                                                        PARTI...PANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
             POSITIONS AS OF: 2/23/98
                                                                                           (CONTINUED)

---- PARTICIPANT ----   TYPE    -- UNPLEDGED --    --- PLEDGED ---    ----- W/T --    ---- TOTAL ----

0756 - OLDE DISC          0              200                                                      200
0768 - HILLIARD           0               10                                                       10
0799 - MCDONALD           0               50                                                       50
0901 - BANK OF NY         1            1,000                                                    1,000
0954 - BOS SAFE           1            7,825                                                    7,825
2669 - NRTHRN TR          1              350                                                      350

5198 - ML SFKPG           0            3,650                                                    3,650
INCLUDED:       31                 1,294,500                               200               1,294,700
EXCLUDED:        0

TOTAL:          31                 1,294,500                               200               1,294,700
```

FB EX 00077

F 005085

EXHIBIT 12 PAGE 176

PAGE:
PROGRAM: R

F 005098

FB EX 00078

RUN DATE  13/98
RUN TIME  48:02

DEP: CTL TRUST COMPANY
AUTOMAI: CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509910-6 - SHOPPING.COM
POSITIONS AS OF: 2/23/98

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | -- TOTAL ----- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,280 | | | 1,280 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,223,060 | | | 1,223,260 |
| 0141 - WHEAT | 0 | | | 200 | 200 |
| 0158 - USCC/FSI | 0 | 200 | | | 200 |
| 0164 - CHS SCHWAB | 0 | 9,795 | | | 9,795 |
| 0188 - ADVANCE CL | 0 | 14,138 | | | 14,138 |
| 0201 - EDWARDS AG | 0 | 200 | | | 200 |
| 0219 - SUMMIT DIS | 0 | 579 | | | 579 |
| 0221 - PAINE WEB | 0 | 200 | | | 200 |
| 0226 - NAT FIN SV | 0 | 1,700 | | | 1,700 |
| 0262 - EVEREN CC | 0 | 4,460 | | | 4,460 |
| 0286 - SO COWEN | 0 | 950 | | | 950 |
| 0311 - USB PIPER | 0 | 100 | | | 100 |
| 0352 - BEAR STERN | 0 | 75 | | | 75 |
| 0367 - USAA INVES | 0 | 2,300 | | | 2,300 |
| 0385 - EXTRADE | 0 | 10 | | | 10 |
| 0418 - SB INC. | 0 | 900 | | | 900 |
| 0443 - DONALDSON | 0 | 7,943 | | | 7,943 |
| 0593 - GRUNTAL&CO | 0 | 6,192 | | | 6,192 |
| 0705 - SCOTTSDALE | 0 | 600 | | | 600 |
| 0719 - WACHOV INV | 0 | 450 | | | 450 |
| | | 300 | | | 300 |

EXHIBIT 12 PAGE 177

RUN DATE: 13/98
RUN TIME: 7:55

PAGE:
PROGRAM: RI

F 005087

DEPOSITORY TRUST COMPANY
AUTOMATED LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/20/98

FB EX 00079

(CONTINUED)

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 7,825 | | | 7,825 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 31 | | 1,294,500 | | | 1,294,700 |
| EXCLUDED: 0 | | 200 | | | 200 |
| TOTAL: 31 | | 1,294,500 | | | 1,294,700 |

EXHIBIT 12 PAGE 178