Leslie Schwaebe Akins (SBN 138678)
LESLIE SCHWAEBE AKINS, A LAW CORPORATION
7157 Argonauta Way
Carlsbad, CA 92009
Tel: 760-931-2920
Fax: 760-603-0547

Attorney for Plaintiff,
Alfonso Fiero

# UNITED STATES BANKRUPTCY COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re | CASE NO. LA 01-26497-BB |
| CERY BRADLEY PERLE, | [Chapter 7] |
| Debtor. | Adv. No.: ADV-06-01971-BB |
| | The Honorable S. Bluebond - 626 |
| ALFONSO FIERO, | **EXHIBIT 12 PART TWO TO THE SUPPLEMENTAL AFFIDAVIT OF JOHN FIERO FILED IN SUPPORT OF PLAINTIFF ALFONSO FIERO'S MOTION FOR SUMMARY JUDGMENT OR, ALTERNATIVELY, FOR PARTIAL SUMMARY JUDGMENT** |
| Plaintiff, | |
| vs. | |
| CERY BRADLEY PERLE, | |
| Defendant. | |
| | **DATE: November 10, 2009** |
| | **TIME:  2:00 p.m.** |
| | **CTRM: 1475** |
| | DATE FILED: September 13, 2006 |
| | DISCOVERY CUT OFF: July 31, 2009 |
| | TRIAL DATE: None set |

/ / /

/ / /

/ / /

/ / /

/ / /

---

EXHIBIT 12 PART TWO TO THE SUPPLEMENTAL AFFIDAVIT OF JOHN FIERO

1

# EXHIBIT 12 PART 2

1 | Leslie Schwaebe Akins (SBN 138678)
LESLIE SCHWAEBE AKINS, A LAW CORPORATION
2 | 7157 Argonauta Way
Carlsbad, CA 92009
3 | Tel: 760-931-2920
Fax: 760-603-0547
4 |
Attorney for Plaintiff,
5 | Alfonso Fiero

6 |

7 | **UNITED STATES BANKRUPTCY COURT**

8 | **FOR THE CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

9 |

| | | |
|---|---|---|
| In re | ) | CASE NO. LA 01-26497-BB |
| CERY BRADLEY PERLE, | ) | [Chapter 7] |
| Debtor. | ) | Adv. No.: ADV-06-01971-BB |
| —————————————— | ) | The Honorable S. Bluebond - 626 |
| ALFONSO FIERO, | ) | **EXHIBIT 13 PART ONE TO THE** |
| Plaintiff, | ) | **SUPPLEMENTAL AFFIDAVIT OF JOHN** |
| | ) | **FIERO FILED IN SUPPORT OF** |
| vs. | ) | **PLAINTIFF ALFONSO FIERO'S** |
| | ) | **MOTION FOR SUMMARY JUDGMENT** |
| CERY BRADLEY PERLE, | ) | **OR, ALTERNATIVELY, FOR PARTIAL** |
| | ) | **SUMMARY JUDGMENT** |
| Defendant. | ) | |
| | ) | |
| | ) | **DATE: November 10, 2009** |
| | ) | **TIME:  2:00 p.m.** |
| | ) | **CTRM: 1475** |
| | ) | |
| | ) | DATE FILED: September 13, 2006 |
| | ) | DISCOVERY CUT OFF: July 31, 2009 |
| —————————————— | ) | TRIAL DATE: None set |

23 | / / /
24 | / / /
25 | / / /
26 | / / /
27 | / / /
28 |

EXHIBIT 13 PART ONE TO THE SUPPLEMENTAL AFFIDAVIT OF JOHN FIERO

1

RUN DATE: 3/98
RUN TIME: 7:55

PAGE:
PROGRAM: RE

F 005008

DEPO
AUTOMATE. CEN. LOTTERY SYSTEM
PARTICIPANT POSITION REPORT
TRUST COMPANY

08000 EX 00080 — FB

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/20/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - HITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,280 | | | 1,280 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,222,578 | | 200 | 1,222,778 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 9,795 | | | 9,795 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | . 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 679 | | | 679 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 950 | | | 950 |
| 0286 - SG COHEN | 0 | 100 | | | 100 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,574 | | | 6,574 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |

EXHIBIT 12 PAGE 179

RUN DATE: 3/98
RUN TIME: 7:49

PAGE:
PROGRAM: RE

DEPO? TRUST COMPANY
AUTOMATL ATL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6. -- SHOPPING.COM
POSITIONS AS OF: 2/19/98

FB EX 00081

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL (CONTINUED) |
|---|---|---|---|---|---|
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 6,825 | | | 6,825 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPO | 0 | 3,650 | | | 3,650 |
| INCLUDED: 31 | | 1,294,500 | | 200 | 1,294,700 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 31 | | 1,294,500 | | 200 | 1,294,700 |

EXHIBIT 12 PAGE 180

PAGE:
PROGRAM:

FB EX 00082

RUN DATE: 8/13/98
RUN TIME: 3:47:49

DEPOSIT... Y TRUST COMPANY
AUTOMATED...ILL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/19/98

| PARTICIPANT | TYPE | PLEDGED | UNPLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | | 3,149 | | 3,149 |
| 0030 - PRUDENTIAL | 0 | | 2,634 | | 2,634 |
| 0044 - NATL INV | 0 | | 1,280 | | 1,280 |
| 0057 - JONES E D | 0 | | 200 | | 200 |
| 0103 - WEDBUSH * | 0 | | 1,223,578 | 200 | 1,223,778 |
| 0141 - WHEAT | 0 | | 200 | | 200 |
| 0158 - USCC/FSI | 0 | | 9,795 | | 9,795 |
| 0164 - CHS SCHWAB | 0 | | 14,138 | | 14,138 |
| 0188 - ADVANCE CL | 0 | | 200 | | 200 |
| 0201 - EDWARDS AG | 0 | | 679 | | 679 |
| 0219 - SUMMIT DIS | 0 | | 200 | | 200 |
| 0221 - PAINE WEB | 0 | | 1,700 | | 1,700 |
| 0226 - NAT FIN SV | 0 | | 4,460 | | 4,460 |
| 0262 - EVEREN CC | 0 | | 950 | | 950 |
| 0286 - SG COWEN | 0 | | 100 | | 100 |
| 0311 - USB PIPER | 0 | | 75 | | 75 |
| 0352 - BEAR STERN | 0 | | 2,300 | | 2,300 |
| 0367 - USAA INVES | 0 | | 10 | | 10 |
| 0385 - E*TRADE | 0 | | 900 | | 900 |
| 0418 - SB INC. | 0 | | 7,943 | | 7,943 |
| 0443 - DONALDSGN | 0 | | 6,574 | | 6,574 |
| 0593 - GRUNTAL&CO | 0 | | 600 | | 600 |
| 0705 - SCOTTSDALE | 0 | | 450 | | 450 |
| 0719 - WACHOV INV | 0 | | 300 | | 300 |

EXHIBIT 12 PAGE 181

```
RUN DATE: 9/13/98
RUN TIME: 9:47:44
```

PAGE:
PROGRAM:

DEPOSI    Y TRUST COMPANY
AUTOMATED    LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/18/98

FB EX 00083                    F 005091                    (CONTINUED)

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ---- W/T -- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - MILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 6,825 | | | 6,825 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| | | ======= | | | ======= |
| | | 3,650 | | | 3,650 |
| 5198 - ML SFKP0 | 0 | 1,294,400 | | 200 | 1,294,600 |
| | | ========= | | ===== | ========= |
| INCLUDED: | 33 | | | | |
| EXCLUDED: | 0 | | | | |
| | ---- | | | | |
| TOTAL: | 33 | 1,294,400 | | 200 | 1,294,600 |
```

EXHIBIT 12 PAGE 182

RUN DATE: 8/13/98
RUN TIME: 3:47:44

PAGE:
PROGRAM:

DEPOSITORY TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/18/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,280 | | | 1,280 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,222,029 | | | 1,222,229 |
| 0141 - WHEAT | 0 | 200 | | 200 | 200 |
| 0158 - USCC/FSI | 0 | 200 | | | 200 |
| 0164 - CHS SCHWAB | 0 | 10,030 | | | 10,030 |
| 0188 - ADVANCE CL | 0 | 14,138 | | | 14,138 |
| 0201 - EDWARDS AG | 0 | 200 | | | 200 |
| 0219 - SUMMIT DIS | 0 | 1,329 | | | 1,329 |
| 0221 - PAINE WEB | 0 | 200 | | | 200 |
| 0226 - NAT FIN SV | 0 | 1,700 | | | 1,700 |
| 0235 - DAIN RAUSC | 0 | 4,460 | | | 4,460 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 950 | | | 950 |
| 0311 - USB PIPER | 0 | 100 | | | 100 |
| 0352 - BEAR STERN | 0 | 75 | | | 75 |
| 0367 - USAA INVES | 0 | 2,300 | | | 2,300 |
| 0385 - EXTRADE | 0 | 10 | | | 10 |
| 0418 - SB INC. | 0 | 900 | | | 900 |
| 0443 - DONALDSON | 0 | 7,943 | | | 7,943 |
| 0546 - FREEMAN W | 0 | 6,574 | | | 6,574 |
| 0593 - GRUNTAL&CO | 0 | 64 | | | 64 |
| | 0 | 600 | | | 600 |

FB EX 00084

F 005092

EXHIBIT 12 PAGE 183

RUN DATE: 6/13/98
RUN TIME: 13:47:39

PAGE:
PROGRAM:

DEPOSITORY TRUST COMPANY
AUTOMATE ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/17/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | ---- PLEDGED ---- | ----- N/T - | ---- TOTAL ---- (CONTINUED) |
|---|---|---|---|---|---|
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 10,825 | | | 10,825 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 33 | | 1,294,400 | | 200 | 1,294,600 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 33 | | 1,294,400 | | 200 | 1,294,600 |

FB EX 00085

F 005093

EXHIBIT 12 PAGE 184

E 00800 T

FB EX 00086

98000 EX FB

DEPOSITORY TRUST COMPANY
AUTOMATED ILL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/17/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,634 | | | 2,634 |
| 0044 - NATL INV | 0 | 1,280 | | | 1,280 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - MEDBUSH * | 0 | 1,218,174 | | 200 | 1,218,374 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 10,185 | | | 10,185 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 1,329 | | | 1,329 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0286 - SG COWEN | 0 | 200 | | | 200 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0367 - USAA INVES | 0 | 10 | | | 10 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 7,943 | | | 7,943 |
| 0443 - DONALDSON | 0 | 6,574 | | | 6,574 |
| 0546 - FREEMAN W | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |

EXHIBIT 12 PAGE 185

```
RUN TIME: 3:47:33                                                    PAGE:
                                                                    PROGRAM:

                        DEPOSITORY TRUST COMPANY
                    AUTOMATED  LL LOTTERY SYSTEM
                       PARTICI...NT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
       POSITIONS AS OF: 2/16/98
                                                                 (CONTINUED)

--- PARTICIPANT ----    TYPE    -- UNPLEDGED --   --- PLEDGED ---   ----- W/T --   --- TOTAL ---

  0593 - GRUNTAL&CO      0              600                                                600
  0632 - BHC SEC         0               10                                                 10
  0705 - SCOTTSDALE      0              450                                                450
  0719 - WACHOV INV      0              300                                                300
  0756 - OLDE DISC       0              200                                                200
  0768 - HILLIARD        0               10                                                 10
  0799 - MCDONALD        0               50                                                 50
  0901 - BANK OF NY      1            1,000                                              1,000
  0954 - BOS SAFE        1            9,925                                              9,925
  2669 - NRTHRN TR       1              350                                                350
  5198 - ML SFKPG        0            3,650                                              3,650
                             ==========        ==========   ==========        ==========
  INCLUDED:        35                1,294,400                        200            1,294,600
  EXCLUDED:         0
                   ---
  TOTAL:           35                1,294,400                        200            1,294,600
                             ==========        ==========   ==========        ==========
```

FB EX 00087

F 005095

F 005096

FB EX 00088

PAGE:
PROGRAM:

RUN TIME: :47:33

DEPOSITORY TRUST COMPANY
AUTOMATED ILL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825099-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/16/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | - TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 2,714 | | | 2,714 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,209,038 | | 200 | 1,209,238 |
| 0161 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 15,225 | | | 15,225 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 300 | | | 300 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 8,388 | | | 8,388 |
| 0443 - DONALDSON | 0 | 6,574 | | | 6,574 |
| 0546 - FREEMAN W | 0 | 164 | | | 164 |

EXHIBIT 12 PAGE 187

DATE: 2/13/98
RUN TIME: 3:47:27

PAGE:
PROGRAM:

DEPOSITORY TRUST COMPANY
AUTOMATED BALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 -- SHOPPING.COM
POSITIONS AS OF: 2/13/98

(CONTINUED)

FB EX 00089        F 005097

| PARTICIPANT | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 9,925 | | | 9,925 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| | | 1,294,400 | | | 1,294,600 |
| INCLUDED: | 35 | | | 200 | |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 35 | 1,294,400 | | 200 | 1,294,600 |

EXHIBIT 12 PAGE 188

PAGE:
PROGRAM:

860500 E

FB EX 06000

RUN DATE: 2/13/98
RUN TIME: 47:27

DEPOSIT TRUST COMPANY
AUTOMATED L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/13/98

| --- PARTICIPANT --- | TYPE | --- PLEDGED --- | --- UNPLEDGED -- | ----- W/T ----- | - TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | | 3,149 | | 3,149 |
| 0030 - PRUDENTIAL | 0 | | 2,714 | | 2,714 |
| 0044 - NATL INV | 0 | | 2,680 | | 2,680 |
| 0057 - JONES E D | 0 | | 200 | | 200 |
| 0103 - WEDBUSH * | 0 | | 1,209,038 | 200 | 1,209,238 |
| 0141 - WHEAT | 0 | | 200 | | 200 |
| 0158 - USCC/FSI | 0 | | 15,225 | | 15,225 |
| 0164 - CHS SCHWAB | 0 | | 14,138 | | 14,138 |
| 0188 - ADVANCE CL | 0 | | 200 | | 200 |
| 0201 - EDWARDS AG | 0 | | 3,200 | | 3,200 |
| 0216 - AM ENT SV | 0 | | 100 | | 100 |
| 0219 - SUMMIT DIS | 0 | | 200 | | 200 |
| 0221 - PAINE WEB | 0 | | 1,700 | | 1,700 |
| 0226 - NAT FIN SV | 0 | | 4,460 | | 4,460 |
| 0235 - DAIN RAUSC | 0 | | 500 | | 500 |
| 0262 - EVEREN CC | 0 | | 450 | | 450 |
| 0279 - STHWST SEC | 0 | | 1,000 | | 1,000 |
| 0286 - SG COWEN | 0 | | 300 | | 300 |
| 0311 - USB PIPER | 0 | | 75 | | 75 |
| 0352 - BEAR STERN | 0 | | 2,300 | | 2,300 |
| 0385 - EXTRADE | 0 | | 900 | | 900 |
| 0418 - SB INC. | 0 | | 8,388 | | 8,388 |
| 0443 - DONALDSON | 0 | | 6,574 | | 6,574 |
| 0546 - FREEMAN H | 0 | | 164 | | 164 |

EXHIBIT 12 PAGE 189

RUN DATE: 8/13/98
RUN TIME: 3:47:22

PAGE:
PROGRAM:

(CONTINUED)

**F 005099**

**FB EX 00091**

DEPOSIT TY TRUST COMPANY
AUTOMATEL ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/12/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | D | 10 | | | 10 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | D | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 9,925 | | | 9,925 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 35 | | 1,294,600 | | | 1,294,600 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 35 | | 1,294,600 | | | 1,294,600 |

EXHIBIT 12 PAGE 190

DATE: 3/13/98
RUN TIME: 3:47:22

DEPOSITORY TRUST COMPANY
AUTOMATED FULL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/12/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 3,664 | | | 3,664 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - MEDBUSH * | 0 | 1,207,288 | | | 1,207,288 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 15,225 | | | 15,225 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 300 | | | 300 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 9,388 | | | 9,388 |
| 0443 - DONALDSON | 0 | 6,574 | | | 6,574 |
| 0546 - FREEMAN H | 0 | 164 | | | 164 |

FB EX 00092
F 005100

EXHIBIT 12 PAGE 191

RUN TIME 3:47:16

DEPOSITORY TRUST COMPANY
AUTOMATED IL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT   (CONTINUED)

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/11/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0546 - FREEMAN W | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 9,275 | | | 9,275 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 36 | 1,294,600 | | | 1,294,600 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 36 | 1,294,600 | | | 1,294,600 |

FB EX 00093

F 005101

EXHIBIT 12 PAGE 192

RUN DATE: 8/13/98
RUN TIME: 3:47:16

PAGE:
PROGRAM:

FB EX 00094

F 005102

DEPOS   RY TRUST COMPANY
AUTOMATE   ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
          POSITIONS AS OF: 2/11/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/I ----- | - TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,199,213 | | | 1,199,213 |
| 0141 - WHEAT | 0 | 200 | | | 200 |
| 0158 - USCC/FSI | 0 | 12,225 | | | 12,225 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COHEN | 0 | 625 | | | 625 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0385 - E*TRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 9,388 | | | 9,388 |
| 0443 - DONALDSON | 0 | 6,574 | | | 6,574 |

EXHIBIT 12 PAGE 193

PAGE:
PROGRAM:

DATE: 8/15/98
RUN TIME 3:47:10

DEPOSITORY TRUST COMPANY
AUTOMATE... ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/10/98

FB EX 00095

F 005103

(CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0566 - FREEMAN H | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | D | 300 | | | 300 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | D | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 3,275 | | | 3,275 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 36 | 1,294,600 | | | 1,294,600 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 36 | 1,294,600 | | | 1,294,600 |

EXHIBIT 12 PAGE 194

FB EX 00096

F 005104

RUN DATE: 8/13/98
RUN TIME: 13:47:10

DEPOSITORY TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/10/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - HEDBUSH * | 0 | 1,203,893 | | | 1,203,893 |
| 0141 - NHEAT | 0 | 1,100 | | | 1,100 |
| 0158 - USCC/FSI | 0 | 12,225 | | | 12,225 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,900 | | | 1,900 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 625 | | | 625 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0385 - EXTRADE | 0 | 900 | | | 900 |
| 0418 - SB INC. | 0 | 9,388 | | | 9,388 |
| 0443 - DONALDSON | 0 | 6,794 | | | 6,794 |

EXHIBIT 12 PAGE 195

FB EX 00097
E 005706

PAGE: 2
PROGRAM: REDRPT11

8/13/98
3:47:03

DEPOSITORY TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

ND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 9/98

(CONTINUED)

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | --- N/T --- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0546 - FREEMAN W | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0961 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 3,275 | | | 3,275 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG&3 | 1 | 4,500 | | | 4,500 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 37 | | 1,294,600 | | | 1,294,600 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 37 | | 1,294,600 | | | 1,294,600 |

EXHIBIT 12 PAGE 196

PAGE:
PROGRAM:

RUN DATE: 8/13/98
RUN TIME: 3:47:03

DEPOSIT RY TRUST COMPANY
AUTOMATEL ILL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 9/98

FB EX 00098

F 005106

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- N/T | -- TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,149 | | | 3,149 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,193,313 | | | 1,193,313 |
| 0141 - WHEAT | 0 | 1,100 | | | 1,100 |
| 0158 - USCC/FSI | 0 | 12,325 | | | 12,325 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,900 | | | 1,900 |
| 0226 - NAT FIN SV | 0 | 4,460 | | | 4,460 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COHEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 1,080 | | | 1,080 |
| 0418 - SB INC. | 0 | 9,888 | | | 9,888 |
| 0443 - DONALDSON | 0 | 6,894 | | | 6,894 |

EXHIBIT 12 PAGE 197

FB EX 00099
F 005107

```
8/13/98
3:46:52
```

PAGE: 2
PROGRAM: REDRPT11

DEPOSITORY TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

ND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 6/98

(CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0546 - FREEMAN H | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0655 - ALLEN CO | 0 | 100 | | | 100 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - MACHOV INV | 0 | 300 | | | 300 |
| 0727 - MESIROW | 0 | 225 | | | 225 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 2,775 | | | 2,775 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG@3 | 1 | 4,500 | | | 4,500 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: 39 | | 1,294,600 | | | 1,294,600 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 39 | | 1,294,600 | | | 1,294,600 |

EXHIBIT 12 PAGE 198

F005108

PAGE:
PROGRAM: R?

RUN DATE: 8/13/98
RUN TIME: :46:52

DEPOSIT   Y TRUST COMPANY
AUTOMATED   IL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

FB EX 00100

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 6/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,349 | | | 3,349 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - NEDBUSH * | 0 | 1,192,838 | | | 1,192,838 |
| 0141 - WHEAT | 0 | 1,100 | | | 1,100 |
| 0158 - USCC/FSI | 0 | 12,325 | | | 12,325 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,900 | | | 1,900 |
| 0226 - NAT FIN SV | 0 | 4,710 | | | 4,710 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 1,180 | | | 1,180 |
| 0418 - SB INC. | 0 | 9,888 | | | 9,888 |
| 0443 - DONALDSON | 0 | 6,994 | | | 6,994 |

EXHIBIT 12 PAGE 199

PAGE:
PROGRAM:

RUN DATE  0/15/98
RUN TIME  13:46:45

DEPOSITORY TRUST COMPANY
AUTOMATE  ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825099-10-6 -- SHOPPING.COM
POSITIONS AS OF: 2/ 5/98

F 005109

FB EX 00101

(CONTINUED)

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | --- W/T --- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 7,094 | | | 7,094 |
| 0546 - FREEMAN H | D | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0655 - ALLEN CO | 0 | 100 | | | 100 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | D | 300 | | | 300 |
| 0727 - MESIROW | D | 225 | | | 225 |
| 0756 - OLDE DISC | 0 | 200 | | | 200 |
| 0768 - HILLIARD | D | 10 | | | 10 |
| 0799 - MCDONALD | D | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BDS SAFE | 1 | 2,775 | | | 2,775 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 4,500 | | | 4,500 |
| 5198 - ML SFKPG | 0 | 3,650 | | | 3,650 |
| INCLUDED: | 41 | 1,294,600 | | | 1,294,600 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 41 | 1,294,600 | | | 1,294,600 |

EXHIBIT 12 PAGE 200

E 005140

FB EX 00102

DEPOSIT  Y TRUST COMPANY
AUTOMATED    L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

RUN DATE:  8/13/98
RUN TIME:   :46:45

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 5/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 4,349 | | | 4,349 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,189,698 | | | 1,189,698 |
| 0141 - WHEAT | 0 | 1,100 | | | 1,100 |
| 0158 - USCC/FSI | 0 | 12,325 | | | 12,325 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 1,500 | | | 1,500 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,300 | | | 1,300 |
| 0226 - NAT FIN SV | 0 | 5,710 | | | 5,710 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0277 - LENCO SEC | 0 | 250 | | | 250 |
| 0279 - STRHST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 1,180 | | | 1,180 |
| 0418 - SB INC. | 0 | 9,888 | | | 9,888 |

EXHIBIT 12 PAGE 201

RUN DATE: 8/13/98
RUN TIME: :46:38

PAGE:
PROGRAM: RE

F 005111

FB EX 00103

DEPOSIT Y TRUST COMPANY
AUTOMATED L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 4/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
| --- | --- | --- | --- | --- | --- |
| 0443 - DONALDSON | 0 | 7,294 | | | 7,294 |
| 0546 - FREEMAN N | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0655 - ALLEN CO | 0 | 100 | | | 100 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0727 - MESIROW | 0 | 225 | | | 225 |
| 0740 - LEGG MASON | 0 | 700 | | | 700 |
| 0756 - OLDE DISC | 0 | 300 | | | 300 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 1,775 | | | 1,775 |
| 1911 - DIRECTMAIL | 4 | 100- | | | 100- |
| 2669 - NRTHRN TR | 3 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 12,500 | | | 12,500 |
| 5198 - ML SFKPQ | 0 | | | | |

EXCLUDED

(CONTINUED)

INCLUDED: 42    3,650    3,650
EXCLUDED: 1    1,294,600    1,294,600
                100-    100-

TOTAL: 43    1,294,500    1,294,500

EXHIBIT 12 PAGE 202

F 006442

PAGE:
PROGRAM:

FB EX 00104

DEPOSI_  _?Y TRUST COMPANY
AUTOMATE_  _LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 4/98

RUN DATE: 8/15/98
RUN TIME: 3:46:38

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 4,349 | | | 4,349 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,181,748 | | | 1,181,748 |
| 0141 - WHEAT | 0 | 1,100 | | | 1,100 |
| 0158 - USCC/FSI | 0 | 11,675 | | | 11,675 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 1,500 | | | 1,500 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,800 | | | 1,800 |
| 0226 - NAT FIN SV | 0 | 5,810 | | | 5,810 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0277 - LEWCO SEC | 0 | 250 | | | 250 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COHEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 1,180 | | | 1,180 |
| 0418 - SB INC. | 0 | 9,888 | | | 9,888 |

EXHIBIT 12 PAGE 203

F006443
FB EX 00105
EXHIBIT 12 PAGE 204

```
DATE:  6/13/98
RUN TIME: 3:46:28
```

PAGE:
PROGRAM: RE

DEPOSITORY TRUST COMPANY
AUTOMATED ... LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 3/98

(CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 7,294 | | | 7,294 |
| 0546 - FREEMAN M | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0655 - ALLEN CO | 0 | 100 | | | 100 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - NACHGV INV | 0 | 300 | | | 300 |
| 0727 - MESIROW | 0 | 225 | | | 225 |
| 0740 - LEGG MASON | 0 | 700 | | | 700 |
| 0756 - OLDE DISC | 0 | 300 | | | 300 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 1,775 | | | 1,775 |
| EXCLUDED  1911 - DIRECTMAIL | 4 | 100- | | | 100- |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - MBT/CLRG#3 | 1 | 7,000 | | | 7,000 |
| 5198 - ML SFKPG | 0 | 3,850 | | | 3,850 |
| INCLUDED: 42 | | 1,294,600 | | 5,100 | 1,299,700 |
| EXCLUDED: 1 | | 100- | | | 100- |
| TOTAL: 43 | | 1,294,500 | | 5,100 | 1,299,600 |

PAGE:
PROGRAM: R

E 005414

FB EX 00106

RUN TIME: 8:46:28

DEPOSITORY TRUST COMPANY
AUTOMATED LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509G-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 3/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- N/T ----- | - TOTAL - |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 4,349 | | | 4,349 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,187,248 | | 5,100 | 1,192,348 |
| 0141 - WHEAT | 0 | 1,100 | | | 1,100 |
| 0158 - USCC-FSI | 0 | 11,675 | | | 11,675 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ABVANCE CL | 0 | 1,500 | | | 1,500 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,600 | | | 1,600 |
| 0226 - NAT FIN SV | 0 | 5,810 | | | 5,810 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 450 | | | 450 |
| 0277 - LENCO SEC | 0 | 250 | | | 250 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 1,180 | | | 1,180 |
| 0418 - SB INC. | 0 | 9,888 | | | 9,888 |

**EXHIBIT 12 PAGE 205**

RUN DATE: '13/98
RUN TIME: 46:23

PAGE:
PROGRAM: REL

F 005115

FB EX 00107

DEPOSITC , TRUST COMPANY
AUTOMATED C──L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 2/98

(CONTINUED)

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T -- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 7,294 | | | 7,294 |
| 0546 - FREEMAN H | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0655 - ALLEN CO | 0 | 100 | | | 100 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0727 - MESIROW | 0 | 225 | | | 225 |
| 0740 - LEGG MASON | 0 | 700 | | | 700 |
| 0756 - OLDE DISC | 0 | 300 | | | 300 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 1,775 | | | 1,775 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 6,500 | | | 6,500 |
| 5198 - ML SFKPG | 0 | 3,850 | | | 3,850 |
| INCLUDED: | 42 | 1,294,600 | | 5,200 | 1,299,800 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 42 | 1,294,600 | | 5,200 | 1,299,800 |

EXHIBIT 12 PAGE 206

PAGE:
PROGRAM: RE

F 005116

FB EX 00108

RUN DATE: 8/13/98
RUN TIME: 46:23

DEPOSITORY TRUST COMPANY
AUTOMATED LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 2/ 2/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 4,349 | | | 4,349 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 2,680 | | | 2,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,185,943 | | 5,100 | 1,191,043 |
| 0141 - WHEAT | 0 | 1,100 | | | 1,100 |
| 0158 - USCC/FSI | 0 | 11,675 | | 100 | 11,775 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 1,650 | | | 1,650 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,600 | | | 1,600 |
| 0226 - NAT FIN SV | 0 | 6,810 | | | 6,810 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 1,105 | | | 1,105 |
| 0277 - LEHCO SEC | 0 | 250 | | | 250 |
| 0279 - STTHST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - ENTRADE | 0 | 1,180 | | | 1,180 |
| 0418 - SB INC. | 0 | 9,888 | | | 9,888 |

EXHIBIT 12 PAGE 207

RUN DATE: 01/15/98
RUN TIME: 13:46:13

PAGE:
PROGRAM: R

DEPOSITORY TRUST COMPANY
AUTOMATE ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/30/98

| ---- PARTICIPANT ---- | TYPE | --- UNPLEDGED -- | --- PLEDGED --- | --- W/T --- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 7,294 | | | 7,294 |
| 0546 - FREEMAN W | 0 | 164 | | | 164 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0632 - BHC SEC | 0 | 10 | | | 10 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0655 - ALLEN CO | 0 | 100 | | | 100 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - MACHOV INV | 0 | 300 | | | 300 |
| 0727 - MESIROW | 0 | 225 | | | 225 |
| 0740 - LEGG MASON | 0 | 700 | | | 700 |
| 0756 - OLDE DISC | 0 | 300 | | | 300 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 1,775 | | | 1,775 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 6,000 | | | 6,000 |
| 5198 - ML SFKPG | 0 | 3,850 | | | 3,850 |
| INCLUDED: 42 | | 1,299,600 | | 5,200 | 1,299,800 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 42 | | 1,294,600 | | 5,200 | 1,299,800 |

(CONTINUED)

FB EX 00109

F 005117

EXHIBIT 12 PAGE 208

EXHIBIT 12 PAGE 209

PAGE:
PROGRAM: R

RUN DATE: 8/13/98
RUN TIME: :46:13

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/30/98

DEPOSITORY TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

FB EX 00110

F 005118

| PARTICIPANT | TYPE | PLEDGED | UNPLEDGED | W/T | TOTAL |
|-------------|------|---------|-----------|-----|-------|
| 0015 - WITTER REY | 0 | | 4,349 | | 4,349 |
| 0030 - PRUDENTIAL | 0 | | 14,564 | | 14,564 |
| 0044 - NATL INV | 0 | | 4,680 | | 4,680 |
| 0057 - JONES E D | 0 | | 200 | | 200 |
| 0103 - HEDBUSH * | 0 | | 1,184,343 | 5,100 | 1,189,443 |
| 0141 - WHEAT | 0 | | 1,100 | | 1,100 |
| 0158 - USCC/FSI | 0 | | 11,675 | 100 | 11,775 |
| 0164 - CHS SCHWAB | 0 | | 14,138 | | 14,138 |
| 0188 - ADVANCE CL | 0 | | 1,650 | | 1,650 |
| 0201 - EDWARDS AG | 0 | | 3,200 | | 3,200 |
| 0216 - AM ENT SV | 0 | | 100 | | 100 |
| 0219 - SUMMIT DIS | 0 | | 200 | | 200 |
| 0221 - PAINE WEB | 0 | | 1,600 | | 1,600 |
| 0226 - NAT FIN SV | 0 | | 6,810 | | 6,810 |
| 0235 - DAIN RAUSC | 0 | | 500 | | 500 |
| 0262 - EVEREN CC | 0 | | 1,105 | | 1,105 |
| 0277 - LENCO SEC | 0 | | 250 | | 250 |
| 0279 - STHWST SEC | 0 | | 1,000 | | 1,000 |
| 0286 - SG COWEN | 0 | | 5,525 | | 5,525 |
| 0311 - USB PIPER | 0 | | 75 | | 75 |
| 0327 - HERZOG H | 0 | | 500 | | 500 |
| 0352 - BEAR STERN | 0 | | 2,600 | | 2,600 |
| 0385 - EXTRADE | 0 | | 1,280 | | 1,280 |
| 0418 - SB INC. | 0 | | 9,888 | | 9,888 |

PAGE:
PROGRAM: R

F 005119

FB EX 00111

RUN DATE: 8/15/98
RUN TIME: 3:46:03

DEPOSITORY TRUST COMPANY
AUTOMATED LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/29/98

(CONTINUED)

| ---- PARTICIPANT ---- | TYPE | --- PLEDGED --- | --- W/T | -- UNPLEDGED -- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | | | 7,194 | 7,194 |
| 0546 - FREEMAN W | 0 | | | 164 | 164 |
| 0593 - GRUNTAL&CO | 0 | | | 600 | 600 |
| 0632 - BHC SEC | 0 | | | 10 | 10 |
| 0633 - HILL T M | 0 | | | 90 | 90 |
| 0655 - ALLEN CO | 0 | | | 100 | 100 |
| 0705 - SCOTTSDALE | 0 | | | 450 | 450 |
| 0719 - WACHOV INV | 0 | | | 300 | 300 |
| 0727 - MESIRON | 0 | | | 225 | 225 |
| 0740 - LEGG MASON | 0 | | | 700 | 700 |
| 0756 - OLDE DISC | 0 | | | 300 | 300 |
| 0768 - HILLIARD | 0 | | | 10 | 10 |
| 0799 - MCDONALD | 0 | | | 50 | 50 |
| 0901 - BANK OF NY | 1 | | | 1,000 | 1,000 |
| 0954 - BOS SAFE | 1 | | | 1,775 | 1,775 |
| 2669 - NRTHRN TR | 1 | | | 350 | 350 |
| 2843 - MBT/CLRG#3 | 1 | | | 9,500 | 9,500 |
| 5198 - ML SFKPG | 0 | | | 3,850 | 3,850 |
| | | | 5,200 | 1,294,600 | 1,299,800 |
| INCLUDED: 42 | | | | | |
| EXCLUDED: 0 | | | | | |
| TOTAL: 42 | | | 5,200 | 1,294,600 | 1,299,800 |

EXHIBIT 12 PAGE 210

PAGE:
PROGRAM: R

F 005120

FB EX 00112

RUN DATE: 8/13/98
RUN TIME: :46:03

DEPOSI 'Y TRUST COMPANY
AUTOMATED LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/29/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | -- TOTAL ----- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 4,349 | | | 4,349 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 4,680 | | | 4,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,180,433 | | 5,100 | 1,185,533 |
| 0141 - WHEAT | 0 | 1,100 | | | 1,100 |
| 0158 - USCC/FSI | 0 | 11,675 | | 100 | 11,775 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 1,850 | | | 1,850 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,600 | | | 1,600 |
| 0226 - NAT FIN SV | 0 | 6,810 | | | 6,810 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 1,105 | | | 1,105 |
| 0277 - LENCO SEC | 0 | 250 | | | 250 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 1,590 | | | 1,590 |
| 0418 - SB INC. | 0 | 9,888 | | | 9,888 |

EXHIBIT 12 PAGE 211

RUN DATE: 8/13/98
RUN TIME 13:45:58

PAGE:
PROGRAM: R

DEPOSITORY TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/28/98

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | --- W/T -- | --- TOTAL --- (CONTINUED) |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 7,194 | | | 7,194 |
| 0546 - FREEMAN M | 0 | 130 | | | 130 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - MACHOV INV | 0 | 300 | | | 300 |
| 0727 - MESIROW | 0 | 225 | | | 225 |
| 0740 - LEGG MASON | 0 | 700 | | | 700 |
| 0756 - OLDE DISC | 0 | 300 | | | 300 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 0954 - BOS SAFE | 1 | 775 | | | 775 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 9,000 | | | 9,000 |
| 5198 - ML SFKPG | 0 | 3,850 | | | 3,850 |
| INCLUDED: | 40 | 1,294,600 | | 5,200 | 1,299,800 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 40 | 1,294,600 | | 5,200 | 1,299,800 |

F 005121

FB EX 00113

EXHIBIT 12 PAGE 212

RUN DATE: 8/13/98
RUN TIME: 3:45:58

DEPOSIT ~Y TRUST COMPANY
AUTOMATE~ ~LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/28/98

FB EX 00174

F 005122

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 4,349 | | | 4,349 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 6,680 | | | 6,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,179,671 | | 5,100 | 1,184,771 |
| 0141 - WHEAT | 0 | 1,750 | | | 1,750 |
| 0158 - USCC/FSI | 0 | 10,781 | | 100 | 10,881 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 1,850 | | | 1,850 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,600 | | | 1,600 |
| 0226 - NAT FIN SV | 0 | 6,510 | | | 6,510 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | D | 1,105 | | | 1,105 |
| 0277 - LENCO SEC | 0 | 250 | | | 250 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 2,040 | | | 2,040 |
| 0418 - SB INC. | 0 | 10,388 | | | 10,388 |

EXHIBIT 12 PAGE 213

F 005123

RUN DATE: 8/13/98
RUN TIME: 5:19:45

DEPOSJ    'Y TRUST COMPANY
AUTOMATED. .LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/27/98

**FB EX 00115**

(CONTINUED)

| --- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T -- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 7,751 | | | 7,751 |
| 0546 - FREEMAN W | 0 | 130 | | | 130 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - WACHOV INV | 0 | 300 | | | 300 |
| 0727 - MESIROW | 0 | 225 | | | 225 |
| 0740 - LEGG MASON | 0 | 700 | | | 700 |
| 0756 - OLDE DISC | 0 | 300 | | | 300 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 7,500 | | | 7,500 |
| 5198 - ML SFKPG | 0 | 3,850 | | 5,200 | 3,850 |
| INCLUDED: | 39 | 1,294,600 | | | 1,299,800 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 39 | 1,294,600 | | 5,200 | 1,299,800 |

EXHIBIT 12 PAGE 214

PAGE:
PROGRAM:

RUN DATE:  8/13/98
RUN TIME   16:19:45

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/27/98

DEPOSITORY TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

FB EX 00116

F 005124

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | - TOTAL ----- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 4,449 | | | 4,449 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 6,680 | | | 6,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,181,976 | | 5,100 | 1,187,076 |
| 0141 - WHEAT | 0 | 1,750 | | | 1,750 |
| 0158 - USCC/FSI | D | 9,344 | | 100 | 9,444 |
| 0164 - CHS SCHWAB | 0 | 14,138 | | | 14,138 |
| 0188 - ADVANCE CL | 0 | 1,850 | | | 1,850 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 2,300 | | | 2,300 |
| 0226 - NAT FIN SV | 0 | 6,510 | | | 6,510 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 1,105 | | | 1,105 |
| 0277 - LENCO SEC | 0 | 250 | | | 250 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | D | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | D | 2,090 | | | 2,090 |
| 0418 - SB INC. | 0 | 10,388 | | | 10,388 |

EXHIBIT 12 PAGE 215

RUN DATE: 8/13/98
RUN TIME: 1:35:53

PAGE:
PROGRAM: RE

DEPOSITORY TRUST COMPANY
AUTOMATED ILL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

(CONTINUED)

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/26/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0418 - SB INC. | 0 | 10,388 | | | 10,388 |
| 0443 - DONALDSON | 0 | 7,751 | | | 7,751 |
| 0546 - FREEMAN H | 0 | 130 | | | 130 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0705 - SCOTTSDALE | 0 | 450 | | | 450 |
| 0719 - NACHOV INV | 0 | 300 | | | 300 |
| 0727 - MESIROH | 0 | 225 | | | 225 |
| 0740 - LEGG MASON | 0 | 700 | | | 700 |
| 0756 - OLDE DISC | 0 | 300 | | | 300 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 7,500 | | | 7,500 |
| 5198 - ML SFKPG | 0 | 3,850 | | | 3,850 |
| INCLUDED: 40 | | 1,294,600 | | 5,200 | 1,299,800 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 40 | | 1,294,600 | | 5,200 | 1,299,800 |

F 005125

FB EX 00117

EXHIBIT 12 PAGE 216

PAGE:
PROGRAM:  RE

F 005126

RUN DATE:  8/13/98
RUN TIME:  3:35:53

CUSIP AND SECURITY DESCRIPTION: 825090-10-6  -  SHOPPING.COM
POSITIONS AS OF: 1/26/98

DEPOSIT 'Y TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

FB EX 00118

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 4,449 | | | 4,449 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 6,580 | | | 6,580 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,181,976 | | 5,100 | 1,187,076 |
| 0141 - WHEAT | 0 | 1,750 | | | 1,750 |
| 0158 - USCC/FSI | 0 | 9,244 | | 100 | 9,344 |
| 0164 - CHS SCHWAB | 0 | 13,138 | | | 13,138 |
| 0188 - ADVANCE CL | 0 | 2,050 | | | 2,050 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 2,300 | | | 2,300 |
| 0226 - NAT FIN SY | 0 | 6,510 | | | 6,510 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 1,105 | | | 1,105 |
| 0277 - LEWCO SEC | 0 | 250 | | | 250 |
| 0279 - STWHST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 5,525 | | | 5,525 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0331 - FSV SVCS | 0 | 1,000 | | | 1,000 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 2,090 | | | 2,090 |

EXHIBIT 12 PAGE 217

```
RUN DATE: 8/13/98
RUN TIME: 0:35:49
                                                    DEPOS    RY TRUST COMPANY                              PAGE:
                                              AUTOMATE    ALL LOTTERY SYSTEM                               PROGRAM: R
                                                 PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
             POSITIONS AS OF: 1/23/98                                                        (CONTINUED)

---- PARTICIPANT ----   TYPE   -- UNPLEDGED --   --- PLEDGED ---   --- W/T --   ---- TOTAL ----

  0385 - EXTRADE          0          2,340                                                   2,340
  0418 - SB INC.          0         10,388                                                  10,388
  0443 - DONALDSON        0          7,081                                                   7,081
  0501 - SPEAR L K        0          1,749                                                   1,749
  0546 - FREEMAN H        0            130                                                     130
  0593 - GRUNTAL&CO       0          1,600                                                   1,600
  0633 - HILL T M         0             90                                                      90
  0705 - SCOTTSDALE       0            450                                                     450
  0719 - WACHOV INV       0            300                                                     300
  0727 - MESIROW          0            225                                                     225
  0740 - LEGG MASON       0            700                                                     700
  0756 - OLDE DISC        0            300                                                     300
  0768 - HILLIARD         0             10                                                      10
  0799 - MCDONALD         0             50                                                      50
  0901 - BANK OF NY       1          1,000                                                   1,000
  2669 - NRTHRN TR        1            350                                                     350
  2843 - M&T/CLRG#3       1          6,000                                                   6,000
  5198 - ML SFKPG         0          3,850                                                   3,850
                             =========================================================================
                                     1,299,700                                       100    1,299,800
INCLUDED:     42
EXCLUDED:      0
           --------
TOTAL:        42                     1,299,700                                       100    1,299,800
```

FB EX 00119

F 005127

EXHIBIT 12 PAGE 218

E 005128

```
RUN DATE: 8/13/98                                                    PAGE:
RUN TIME:  35:49                                                     PROGRAM: RI
```

```
                                    DEPOSIT   V TRUST COMPANY
                              AUTOMATED      L LOTTERY SYSTEM
                                 PARTICIPANT POSITION REPORT
```

```
CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
           POSITIONS AS OF: 1/23/98
```

FB EX 00120

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 4,449 | | | 4,449 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 5,680 | | | 5,680 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,184,691 | | | 1,184,691 |
| 0141 - WHEAT | 0 | 1,750 | | | 1,750 |
| 0157 - GVR CO.* | 0 | 20 | | | 20 |
| 0158 - USCC/FSI | 0 | | | 100 | |
| 0164 - CHS SCHWAB | 0 | 9,130 | | | 9,230 |
| 0188 - ADVANCE CL | 0 | 10,288 | | | 10,288 |
| 0201 - EDWARDS AG | 0 | 1,900 | | | 1,900 |
| 0216 - AM ENT SV | 0 | 3,200 | | | 3,200 |
| 0219 - SUMMIT BIS | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 200 | | | 200 |
| 0226 - NAT FIN SV | 0 | 3,600 | | | 3,600 |
| 0235 - DAIN RAUSC | 0 | 6,510 | | | 6,510 |
| 0262 - EVEREN CC | 0 | 500 | | | 500 |
| 0277 - LENCO SEC | 0 | 855 | | | 855 |
| 0279 - STHWST SEC | 0 | 250 | | | 250 |
| 0286 - SG COWEN | 0 | 1,000 | | | 1,000 |
| 0311 - USB PIPER | 0 | 8,525 | | | 8,525 |
| 0327 - HERZOG H | 0 | 75 | | | 75 |
| 0331 - FSV SVCS | 0 | 500 | | | 500 |
| 0352 - BEAR STERN | 0 | 2,500 | | | 2,500 |
| | | 2,600 | | | 2,600 |

EXHIBIT 12 PAGE 219

PAGE:
PROGRAM:

RUN DATE: 8/13/98
RUN TIME: 10:35:45

DEPOSITORY TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/22/98

(CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - E*TRADE | 0 | 1,265 | | | 1,265 |
| 0418 - SB INC. | 0 | 1,855 | | | 1,855 |
| 0443 - DONALDSON | 0 | 5,981 | | | 5,981 |
| 0546 - FREEMAN W | 0 | 130 | | | 130 |
| 0593 - GRUNTAL&CO | 0 | 1,600 | | | 1,600 |
| 0633 - HILL T M | 0 | 90 | | | 90 |
| 0740 - LEGG MASON | 0 | 700 | | | 700 |
| 0756 - OLDE DISC | 0 | 100 | | | 100 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 9,500 | | | 9,500 |
| 5198 - ML SFKPG | 0 | 1,650 | | | 1,650 |
| INCLUDED: | 39 | 1,299,700 | | 300 | 1,300,000 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 39 | 1,299,700 | | 300 | 1,300,000 |

F 005129

FB EX 00121

EXHIBIT 12 PAGE 220

F 005130

FB EX 00122

RUN DATE: 8/13/98
RUN TIME: 0:35:45

PAGE:
PROGRAM: R

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/22/98

DEPOSITORY TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | - TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 4,193 | | | 4,193 |
| 0030 - PRUDENTIAL | 0 | 14,564 | | | 14,564 |
| 0044 - NATL INV | 0 | 5,580 | | | 5,580 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,203,416 | | 200 | 1,203,616 |
| 0141 - WHEAT | 0 | 1,750 | | | 1,750 |
| 0157 - GVR CO.* | 0 | 20 | | | 20 |
| 0158 - USCC/FSI | 0 | 9,907 | | 100 | 10,007 |
| 0161 - MERRIL | 0 | 1,465 | | | 1,465 |
| 0164 - CHS SCHWAB | 0 | 5,859 | | | 5,859 |
| 0188 - ADVANCE CL | 0 | 1,650 | | | 1,650 |
| 0201 - EDWARDS AG | 0 | 3,200 | | | 3,200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 2,300 | | | 2,300 |
| 0226 - NAT FIN SV | 0 | 3,710 | | | 3,710 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 855 | | | 855 |
| 0277 - LEWCO SEC | 0 | 250 | | | 250 |
| 0279 - STHWST SEC | 0 | 1,000 | | | 1,000 |
| 0286 - SG COWEN | 0 | 9,025 | | | 9,025 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0327 - HERZOG H | 0 | 500 | | | 500 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |

EXHIBIT 12 PAGE 221

```
RUN DATE  8/13/98
RUN TIME  0:35:38
```

                                                    PAGE:
                                                    PROGRAM: F

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
            POSITIONS AS OF:  1/21/98

                          DEPOS___ RY TRUST COMPANY
                     AUTOMATED ALL LOTTERY SYSTEM
                       PARTICIPANT POSITION REPORT

                                                    (CONTINUED)

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0443 - DONALDSON | 0 | 4,781 | | | 4,781 |
| 0501 - SPEAR L K | 0 | 69 | | | 69 |
| 0593 - GRUNTAL&CO | 0 | 1,600 | | | 1,600 |
| 0756 - OLDE DISC | 0 | 100 | | | 100 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 9,000 | | | 9,000 |
| 5198 - ML SFKPG | 0 | 1,650 | | | 1,650 |
| INCLUDED:      34 | | 1,299,700 | | 300 | 1,300,000 |
| EXCLUDED:       0 | | | | | |
| TOTAL:         34 | | 1,299,700 | | 300 | 1,300,000 |

FB EX 00123                    F 005131

EXHIBIT 12 PAGE 222

F 005133

FB EX 00124

RUN DATE: 9/13/98
RUN TIME: :35:38

DEPOSIT   Y TRUST COMPANY
AUTOMATED L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/21/98

| ---- PARTICIPANT ----- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | - TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,943 | | | 3,943 |
| 0030 - PRUDENTIAL | 0 | 5,264 | | | 5,264 |
| 0044 - NATL INV | 0 | 5,580 | | | 5,580 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,223,800 | | 200 | 1,224,000 |
| 0141 - WHEAT | 0 | 750 | | | 750 |
| 0158 - USCC/FSI | 0 | 7,302 | | 100 | 7,402 |
| 0164 - CHS SCHWAB | 0 | 5,259 | | | 5,259 |
| 0188 - ADVANCE CL | 0 | 1,650 | | | 1,650 |
| 0201 - EDWARDS AG | 0 | 2,462 | | | 2,462 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 2,300 | | | 2,300 |
| 0226 - NAT FIN SV | 0 | 3,510 | | | 3,510 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 200 | | | 200 |
| 0277 - LEMCO SEC | 0 | 250 | | | 250 |
| 0279 - STHWST SEC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 9,025 | | | 9,025 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 1,265 | | | 1,265 |
| 0418 - SB INC. | 0 | 1,855 | | | 1,855 |

EXHIBIT 12 PAGE 223

F 005133

FB EX 00125

RUN DATE: 8/13/98
RUN TIME: 10:35:26

DEPOSITORY TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/20/98

(CONTINUED)

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- N/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0593 - GRUNTAL&CO | 0 | 1,600 | | | 1,600 |
| 0623 - FRANKEL * | 0 | 1,000 | | | 1,000 |
| 0633 - HILL T.M | 0 | 1,740 | | | 1,740 |
| 0756 - OLDE DISC | 0 | 100 | | | 100 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 8,000 | | | 8,000 |
| INCLUDED: | 33 | 1,299,700 | | 300 | 1,300,000 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 33 | 1,299,700 | | 300 | 1,300,000 |

EXHIBIT 12 PAGE 224

E 005124

FB EX 00126

RUN DATE: 8/13/98
RUN TIME: :35:26

PAGE:
PROGRAM: R

DEPOSIT `' TRUST COMPANY
AUTOMATED L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/20/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | B | 3,826 | | | 3,826 |
| 0030 - PRUDENTIAL | D | 5,264 | | | 5,264 |
| 0044 - NATL INV | B | 5,580 | | | 5,580 |
| 0057 - JONES E D | D | 200 | | | 200 |
| 0103 - NEDBUSH ⚹ | O | 1,227,500 | | 200 | 1,227,700 |
| 0158 - USCC/FSI | D | 7,302 | | 100 | 7,402 |
| 0161 - MERRIL | B | 1,098 | | | 1,098 |
| 0164 - CHS SCHWAB | O | 5,259 | | | 5,259 |
| 0188 - ADVANCE CL | O | 1,150 | | | 1,150 |
| 0216 - AM ENT SV | O | 100 | | | 100 |
| 0219 - SUMMIT DIS | O | 200 | | | 200 |
| 0221 - PAINE WEB | O | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | O | 3,810 | | | 3,810 |
| 0235 - DAIN RAUSC | B | 500 | | | 500 |
| 0262 - EVEREN CC | O | 200 | | | 200 |
| 0277 - LEWCO SEC | O | 600 | | | 600 |
| 0279 - STHNST SEC | O | 500 | | | 500 |
| 0286 - SG COWEN | O | 9,025 | | | 9,025 |
| 0311 - USB PIPER | O | 75 | | | 75 |
| 0331 - FSV SVCS | B | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | O | 2,600 | | | 2,600 |
| 0385 - E⚹TRADE | O | 1,165 | | | 1,165 |
| 0418 - SB INC. | D | 1,495 | | | 1,495 |
| 0443 - DONALDSON | B | 4,201 | | | 4,201 |

EXHIBIT 12 PAGE 225

RUN DATE: 8/13/98
RUN TIME: ):35:19

PAGE:
PROGRAM:

DEPOSI- `Y TRUST COMPANY
AUTOMATED _LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/16/98

(CONTINUED)

FB EX 00127

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 0633 - HILL T M | 0 | 1,940 | | | 1,940 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDON&LD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - MKT/CLR0#3 | 1 | 7,500 | | | 7,500 |
| INCLUDED: 30 | | 1,299,800 | | 200 | 1,300,000 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 30 | | 1,299,800 | | 200 | 1,300,000 |

EXHIBIT 12 PAGE 226

RUN DATE: 9/13/98
RUN TIME: :35:19

DEPOSIT    Y TRUST COMPANY
AUTOMATED   LL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/16/98

FB EX 00128

| PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED -- | ----- W/T ----- | TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 3,826 | | | 3,826 |
| 0030 - PRUDENTIAL | 0 | 5,264 | | | 5,264 |
| 0044 - NATL INV | 0 | 5,580 | | | 5,580 |
| 0057 - JONES E D | 0 | 200 | | | 200 |
| 0103 - MEDBUSH * | 0 | 1,230,425 | | 200 | 1,230,625 |
| 0158 - USCC/FSI | 0 | 7,377 | | | 7,377 |
| 0164 - CHS SCHWAB | 0 | 3,978 | | | 3,978 |
| 0188 - ADVANCE CL | 0 | 1,150 | | | 1,150 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0219 - SUMMIT DIS | 0 | 200 | | | 200 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,710 | | | 4,710 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 200 | | | 200 |
| 0277 - LEWCO SEC | 0 | 600 | | | 600 |
| 0279 - STHWST SEC | 0 | 500 | | | 500 |
| 0286 - SO COWEN | 0 | 9,025 | | | 9,025 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - EXTRADE | 0 | 1,165 | | | 1,165 |
| 0418 - SB INC. | 0 | 1,495 | | | 1,495 |
| 0443 - DONALDSON | 0 | 4,180 | | | 4,180 |
| 0593 - GRUNTAL&CO | 0 | 1,600 | | | 1,600 |

EXHIBIT 12 PAGE 227

PAGE:
PROGRAM:

RUN DATE: 8/13/98
RUN TIME: 0:35:13

DEPOSITORY TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/15/98

| --- PARTICIPANT --- | TYPE | --- UNPLEDGED -- | --- PLEDGED -- | --- W/T -- | --- TOTAL --- |
|---|---|---|---|---|---|
| 0633 - HILL T M | 0 | 1,840 | | | 1,840 |
| 0768 - HILLIARD | 0 | 10 | | | 10 |
| 0799 - MCDONALD | 0 | 50 | | | 50 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |
| 2843 - M&T/CLRG#3 | 1 | 7,500 | | | 7,500 |
| INCLUDED: | 30 | 1,299,800 | | 200 | 1,300,000 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 30 | 1,299,800 | | 200 | 1,300,000 |

(CONTINUED)

F 005137

FB EX 00129

EXHIBIT 12 PAGE 228

E 005438

FB EX 00130

PAGE:
PROGRAM: RE

RUN DATE: '13/98
RUN TIME: 35:13

DEPOSIT TRUST COMPANY
AUTOMATED L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/15/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | N/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 3,826 | | | 3,826 |
| 0030 - PRUDENTIAL | 0 | 5,264 | | | 5,264 |
| 0044 - NATL INV | D | 5,380 | | | 5,380 |
| 0057 - JONES E D | D | 200 | | | 200 |
| 0103 - WEDBUSH * | 0 | 1,231,875 | | 200 | 1,232,075 |
| 0158 - USCC/FSI | 0 | 7,177 | | | 7,177 |
| 0164 - CHS SCHWAB | 0 | 3,578 | | | 3,578 |
| 0188 - ADVANCE CL | 0 | 350 | | | 350 |
| 0216 - AM ENT SV | D | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,700 | | | 1,700 |
| 0226 - NAT FIN SV | 0 | 4,710 | | | 4,710 |
| 0235 - DAIN RAUSC | D | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 200 | | | 200 |
| 0277 - LEMCO SEC | 0 | 1,000 | | | 1,000 |
| 0279 - STHWST SEC | 0 | 500 | | | 500 |
| 0286 - SG COWEN | 0 | 9,025 | | | 9,025 |
| 0311 - USB PIPER | D | 75 | | | 75 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 2,600 | | | 2,600 |
| 0385 - E*TRADE | 0 | 1,065 | | | 1,065 |
| 0418 - SB INC. | 0 | 1,300 | | | 1,300 |
| 0443 - DONALDSON | D | 3,515 | | | 3,515 |
| 0501 - SPEAR L K | 0 | 1,010 | | | 1,010 |
| 0593 - GRUNTAL&CO | D | 1,600 | | | 1,600 |

EXHIBIT 12 PAGE 229

FB EX 00131

PAGE:  1
PROGRAM:

RUN DATE   8/13/98
RUN TIME   0:35:09

DEPOS.   RY TRUST COMPANY
AUTOMATE. ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 -- SHOPPING.COM
          POSITIONS AS OF:  1/14/98

(CONTINUED)

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED -- | ----- M/T ----- | ---- TOTAL ---- |
|---|---|---|---|---|---|
| 2843 - M&T/CLR&#3 | 1 | 7,500 | | | 7,500 |
| INCLUDED: | 25 | 1,299,800 | | 200 | 1,300,000 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 25 | 1,299,800 | | 200 | 1,300,000 |

EXHIBIT 12 PAGE 230

FB EX 00132

RUN DATE: 8/13/98
RUN TIME: :35:09

DEPOSIT...Y TRUST COMPANY
AUTOMATED...L LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/14/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 2,725 | | | 2,725 |
| 0030 - PRUDENTIAL | 0 | 1,764 | | | 1,764 |
| 0044 - NATL INV | 0 | 1,000 | | | 1,000 |
| 0103 - HEDBUSH * | 0 | 1,257,840 | | 200 | 1,258,040 |
| 0158 - USCC/FSI | 0 | 5,575 | | | 5,575 |
| 0164 - CHS SCHWAB | 0 | 1,240 | | | 1,240 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 4,500 | | | 4,500 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0262 - EVEREN CC | 0 | 200 | | | 200 |
| 0277 - LENCO SEC | 0 | 1,000 | | | 1,000 |
| 0266 - SG COHEN | 0 | 3,925 | | | 3,925 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 2,300 | | | 2,300 |
| 0418 - SB INC. | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 2,600 | | | 2,600 |
| 0593 - GRUNTAL&CO | 0 | 956 | | | 956 |
| 0612 - WALL ST/E* | 0 | 200 | | | 200 |
| 0633 - HILL T M | 0 | 450 | | | 450 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2669 - NRTHRN TR | 1 | 350 | | | 350 |

EXHIBIT 12 PAGE 231

RUN TIME: 10:35:05

PAGE:
PROGRAM: RE

F 005141

FB EX 00133

DEPOSITORY TRUST COMPANY
AUTOMATED LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/13/98

| PARTICIPANT | TYPE | PLEDGED | UNPLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | | 2,725 | | 2,725 |
| 0030 - PRUDENTIAL | 0 | | 1,000 | | 1,000 |
| 0044 - NATL INV | 0 | | 1,000 | | 1,000 |
| 0103 - MEDBUSH * | 0 | | 1,258,540 | 200 | 1,258,740 |
| 0158 - USCC/FSI | 0 | | 5,575 | | 5,575 |
| 0164 - CHS SCHWAB | 0 | | 1,060 | | 1,060 |
| 0188 - ADVANCE CL | 0 | | 200 | | 200 |
| 0216 - AM ENT SV | 0 | | 100 | | 100 |
| 0221 - PAINE WEB | 0 | | 1,200 | | 1,200 |
| 0226 - NAT FIN SV | 0 | | 2,900 | | 2,900 |
| 0235 - DAIN RAUSC | 0 | | 500 | | 500 |
| 0277 - LEHCO SEC | 0 | | 1,000 | | 1,000 |
| 0286 - SG COHEN | 0 | | 4,925 | | 4,925 |
| 0311 - USB PIPER | 0 | | 75 | | 75 |
| 0331 - FSV SVCS | 0 | | 2,500 | | 2,500 |
| 0352 - BEAR STERN | 0 | | 4,300 | | 4,300 |
| 0418 - SB INC. | 0 | | 100 | | 100 |
| 0443 - DONALDSON | 0 | | 2,600 | | 2,600 |
| 0593 - GRUNTAL&CO | 0 | | 600 | | 600 |
| 0633 - HILL T M | 0 | | 50 | | 50 |
| 0901 - BANK OF NY | 1 | | 1,000 | | 1,000 |
| 2669 - NRTHRN TR | 1 | | 350 | | 350 |
| 2843 - M&T/CLRG#3 | 1 | | 7,500 | | 7,500 |
| INCLUDED: | 23 | | 1,299,800 | 200 | 1,300,000 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 23 | | 1,299,800 | 200 | 1,300,000 |

**EXHIBIT 12 PAGE 232**

E 005642

FB EX 00134

RUN DATE: 8/13/98
RUN TIME: 10:35:03

DEPOS... Y TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 85090-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/12/98

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | --- W/T --- | TOTAL --- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 2,725 | | | 2,725 |
| 0030 - PRUDENTIAL | 0 | 1,000 | | | 1,000 |
| 0044 - NATL INV | 0 | 1,000 | | | 1,000 |
| 0103 - WEDBUSH * | 0 | 1,248,540 | | 200 | 1,248,740 |
| 0158 - USCC/FSI | 0 | 475 | | | 475 |
| 0164 - CHS SCHWAB | 0 | 11,060 | | | 11,060 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 2,900 | | | 2,900 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0277 - LEMCO SEC | 0 | 5,450 | | | 5,450 |
| 0286 - SG COWEN | 0 | 4,925 | | | 4,925 |
| 0311 - USB PIPER | 0 | 75 | | | 75 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 4,300 | | | 4,300 |
| 0418 - SB INC. | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 2,600 | | | 2,600 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0633 - HILL T M | 0 | 1,050 | | | 1,050 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2843 - M&T/CLRG#3 | 1 | 7,500 | | | 7,500 |

INCLUDED: 22

EXCLUDED: 0

TOTAL: 22     1,299,800          200     1,300,000

1,299,800          200     1,300,000

1,299,800          200     1,300,000

EXHIBIT 12 PAGE 233

```
RUN DATE  1/13/98
RUN TIME  0:34:55
```

DEPOSIT     / TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF:   1/ 9/98

| --- PARTICIPANT --- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | TOTAL |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 2,725 | | | 2,725 |
| 0030 - PRUDENTIAL | 0 | 1,000 | | | 1,000 |
| 0044 - NATL INV | 0 | 1,000 | | | 1,000 |
| 0103 - WEDBUSH * | 0 | 1,247,965 | | | 1,247,965 |
| 0164 - CHS SCHWAB | 0 | 11,060 | | | 11,060 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 5,275 | | | 5,275 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0277 - LEWCD SEC | 0 | 5,450 | | | 5,450 |
| 0286 - SG COHEN | 0 | 4,925 | | | 4,925 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 4,300 | | | 4,300 |
| 0418 - SB INC. | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 2,600 | | | 2,600 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2843 - M&T/CLRG#3 | 1 | 7,500 | | | 7,500 |
| INCLUDED:    19 | | 1,300,000 | | | 1,300,000 |
| EXCLUDED:    0 | | | | | |
| TOTAL:       19 | | 1,300,000 | | | 1,300,000 |

PAGE:
PROGRAM:  RE

E 500443

FB EX 00135

EXHIBIT 12 PAGE 234

FB EX 00136

RUN DATE  8/15/98
RUN TIME  0:34:51

PAGE:
PROGRAM: RE

DEPOSI... Y TRUST COMPANY
AUTOMATED...IL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/ 8/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - NITTER REY | 0 | 2,725 | | | 2,725 |
| 0030 - PRUDENTIAL | 0 | 1,000 | | | 1,000 |
| 0044 - NATL INV | 0 | 1,000 | | | 1,000 |
| 0103 - HEDBUSH * | 0 | 1,247,965 | | | 1,247,965 |
| 0164 - CHS SCHWAB | 0 | 11,060 | | | 11,060 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 5,275 | | | 5,275 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0277 - LEWCO SEC | 0 | 5,450 | | | 5,450 |
| 0286 - SO COHEN | 0 | 4,925 | | | 4,925 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 4,300 | | | 4,300 |
| 0418 - SB INC. | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 2,600 | | | 2,600 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2843 - M&T/CLRG#3 | 1 | 7,500 | | | 7,500 |

INCLUDED:  19        1,300,000                    1,300,000
EXCLUDED:   0

TOTAL:     19        1,300,000                    1,300,000

EXHIBIT 12 PAGE 235

```
RUN DATE  8/13/98
RUN TIME 10:34:46
```

F 00546

```
                                         PAGE:
                                         PROGRAM: RE
```

FB EX 00137

DEPOSI___Y TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/ 7/98

| ---- PARTICIPANT ---- | TYPE | --- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | . TOTAL ---- |
|---|---|---|---|---|---|
| 0015 - MITTER REY | 0 | 2,725 | | | 2,725 |
| 0030 - PRUDENTIAL | 0 | 1,000 | | | 1,000 |
| 0044 - NATL INV | 0 | 1,000 | | | 1,000 |
| 0103 - MEDBUSH * | 0 | 1,247,965 | | | 1,247,965 |
| 0158 - USCC/FSI | 0 | 75 | | | 75 |
| 0164 - CHS SCHWAB | 0 | 10,960 | | | 10,960 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 4,300 | | | 4,300 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0277 - LEHCO SEC | 0 | 5,450 | | | 5,450 |
| 0286 - SG COHEN | 0 | 5,925 | | | 5,925 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 4,300 | | | 4,300 |
| 0418 - SB INC. | 0 | 100 | | | 100 |
| 0443 - DONALDSON | 0 | 2,600 | | | 2,600 |
| 0593 - GRUNTAL&CO | 0 | 600 | | | 600 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2843 - M&T/CLRG#3 | 1 | 7,500 | | | 7,500 |
| INCLUDED: | 20 | 1,300,000 | | | 1,300,000 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 20 | 1,300,000 | | | 1,300,000 |

EXHIBIT 12 PAGE 236

F005446

FB EX 00138

RUN DATE  8/13/98
RUN TIME 10:34:42

PAGE:
PROGRAM: R1

DEPOS.... ..Y TRUST COMPANY
AUTOMATED CALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF:  1/ 6/98

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 1,400 | | | 1,400 |
| 0030 - PRUDENTIAL | 0 | 1,000 | | | 1,000 |
| 0103 - MEDRUSH * | 0 | 1,251,123 | | | 1,251,123 |
| 0164 - CHS SCHWAB | 0 | 560 | | | 560 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 4,300 | | | 4,300 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0277 - LENCO SEC | 0 | 2,192 | | | 2,192 |
| 0286 - SG COHEN | 0 | | 19,625 | | 19,625 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 4,300 | | | 4,300 |
| 0443 - DOMALDSON | 0 | 2,500 | | | 2,500 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2863 - MET/CLRG#3 | 1 | 7,500 | | | 7,500 |
| INCLUDED: 16 | | 1,280,375 | 19,625 | | 1,300,000 |
| EXCLUDED: 0 | | | | | |
| TOTAL: 16 | | 1,280,375 | 19,625 | | 1,300,000 |

EXHIBIT 12 PAGE 237

F 005447

FB EX 00139

```
RUN DATE  8/13/98
RUN TIME  16:19:37                                    PAGE:
                                                      PROGRAM: RE

                              DEPOS   RY TRUST COMPANY
                          AUTOMATE   ALL LOTTERY SYSTEM
                             PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 825090-10-6 -- SHOPPING.COM
              POSITIONS AS OF:  1/ 5/98
```

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 1,400 | | | 1,400 |
| 0030 - PRUDENTIAL | 0 | 1,000 | | | 1,000 |
| 0103 - MEDBUSR * | 0 | 1,245,623 | | | 1,245,623 |
| 0164 - CHS SCHWAB | 0 | 560 | | | 560 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 4,300 | | | 4,300 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0277 - LEWCO SEC | 0 | 2,192 | | | 2,192 |
| 0286 - SG COHEN | 0 | | 19,625 | | 19,625 |
| 0531 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 4,300 | | | 4,300 |
| 0443 - DONALDSON | 0 | 2,500 | | | 2,500 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| 2843 - M&T/CLRG#3 | 1 | 13,000 | | | 13,000 |
| INCLUDED: | 16 | 1,280,375 | 19,625 | | 1,300,000 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 16 | 1,280,375 | 19,625 | | 1,300,000 |

EXHIBIT 12 PAGE 238

RUN DATE: 8/13/98
RUN TIM 16:29:26

PAGE:
PROGRAM: R

DEPOSITORY TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/ 3/98

FB EX 00140

| PARTICIPANT | TYPE | UNPLEDGED | PLEDGED | W/T | TOTAL |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 1,400 | | | 1,400 |
| 0030 - PRUDENTIAL | 0 | 1,000 | | | 1,000 |
| 0103 - NEDBUSH * | 0 | 1,257,923 | | | 1,257,923 |
| 0164 - CHS SCHWAB | 0 | 560 | | | 560 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE NEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 4,300 | | | 4,300 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0277 - LENCO SEC | 0 | 2,192 | | | 2,192 |
| 0286 - SO COHEN | 0 | | 19,625 | | 19,625 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 5,000 | | | 5,000 |
| 0443 - DONALDSON | 0 | 2,500 | | | 2,500 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |

INCLUDED: 15
EXCLUDED: 0

|  | | 1,280,375 | 19,625 | | 1,300,000 |
| TOTAL: | 15 | 1,280,375 | 19,625 | | 1,300,000 |

EXHIBIT 12 PAGE 239

E 005149

FB EX 00141

RUN DATE  8/13/98
RUN TIME  6:19:19

DEPOSIT  Y TRUST COMPANY
AUTOMATED ALL LOTTERY SYSTEM
PARTICIPANT POSITION REPORT

CUSIP AND SECURITY DESCRIPTION: 82509Q-10-6 - SHOPPING.COM
POSITIONS AS OF: 1/ 2/98

| ---- PARTICIPANT ---- | TYPE | -- UNPLEDGED -- | --- PLEDGED --- | ----- W/T ----- | TOTAL ----- |
|---|---|---|---|---|---|
| 0015 - WITTER REY | 0 | 1,400 | | | 1,400 |
| 0030 - PRUDENTIAL | 0 | 1,000 | | | 1,000 |
| 0103 - WEDBUSH x | 0 | 1,257,923 | | | 1,257,923 |
| 0164 - CHS SCHWAB | 0 | 560 | | | 560 |
| 0188 - ADVANCE CL | 0 | 200 | | | 200 |
| 0216 - AM ENT SV | 0 | 100 | | | 100 |
| 0221 - PAINE WEB | 0 | 1,200 | | | 1,200 |
| 0226 - NAT FIN SV | 0 | 4,300 | | | 4,300 |
| 0235 - DAIN RAUSC | 0 | 500 | | | 500 |
| 0277 - LEMCO SEC | 0 | 2,192 | | | 2,192 |
| 0286 - SG COHEN | 0 | | 19,625 | | 19,625 |
| 0331 - FSV SVCS | 0 | 2,500 | | | 2,500 |
| 0352 - BEAR STERN | 0 | 5,000 | | | 5,000 |
| 0443 - DONALDSON | 0 | 2,500 | | | 2,500 |
| 0901 - BANK OF NY | 1 | 1,000 | | | 1,000 |
| INCLUDED: | 15 | 1,280,375 | 19,625 | | 1,300,000 |
| EXCLUDED: | 0 | | | | |
| TOTAL: | 15 | 1,280,375 | 19,625 | | 1,300,000 |

EXHIBIT 12 PAGE 240