Leslie Schwaebe Akins (SBN 138678)
LESLIE SCHWAEBE AKINS, A LAW CORPORATION
7157 Argonauta Way
Carlsbad, CA 92009
Tel: 760-931-2920
Fax: 760-603-0547

Attorney for Plaintiff,
Alfonso Fiero

**UNITED STATES BANKRUPTCY COURT**

**FOR THE CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re<br><br>CERY BRADLEY PERLE,<br><br>Debtor.<br>_______________<br>ALFONSO FIERO,<br><br>Plaintiff,<br><br>vs.<br><br>CERY BRADLEY PERLE,<br><br>Defendant. | CASE NO. LA 01-26497-BB<br><br>[Chapter 7]<br><br>Adv. No.: ADV-06-01971-BB<br><br>The Honorable S. Bluebond - 626<br><br>**EXHIBIT 13 PART ONE TO THE SUPPLEMENTAL AFFIDAVIT OF JOHN FIERO FILED IN SUPPORT OF PLAINTIFF ALFONSO FIERO'S MOTION FOR SUMMARY JUDGMENT OR, ALTERNATIVELY, FOR PARTIAL SUMMARY JUDGMENT**<br><br>**DATE: November 10, 2009**<br>**TIME: 2:00 p.m.**<br>**CTRM: 1475**<br><br>DATE FILED: September 13, 2006<br>DISCOVERY CUT OFF: July 31, 2009<br>TRIAL DATE: None set |

/ / /

/ / /

/ / /

/ / /

/ / /

# EXHIBIT 13 PART 1

Exhibit 13 Page 3 of 30

9

F 005870

EXHIBIT 13 PAGE 241

```
[illegible]           WED   000              WEDBUSH MORGAN SECURITIES                                              PAGE    6439
                                          STOCK RECORD WEEKLY POSITION REPORT
                                                      11/07/97

ACCOUNT NUMBER   ACCOUNT NAME        SI INST ACTIVE LAST ACT    TRADE QTY     SETTLE QTY  MEMO QUANTITY  MEMO LOC  DATE

#[illegible]-110 SCHRODER CAP FDS DEL  -*  INTL FD INV SHS                                MARKET PRICE:     18.17000
          CUSIP  808088207                  TYPE F    BOND TYPE:       SYMBOL  SCIEX    CURRENCY:        EUROCLEAR:

        4410-1 MUTUAL FUND OMNIBUS            DEL    08/14/97     1239.93000S    1239.93000S
[illegible]-5902-2721-1 MILLER HOMER GORDON 4C  I   TSEG   08/14/97     1239.93000L    1239.93000L   1239.93000   20  08/14/97
        NUMBER OF POSITIONS       2         TOTAL LONG           1239.93000L    1239.93000L TOTAL FOR LOCATION:  20  1239.93000
                                            TOTAL SHORT          1239.93000S    1239.93000S                     36

#3353-100 SHOLODGE INC                                                                    MARKET PRICE:     15.87500
          CUSIP  825034101      DTC/CNS  TYPE  C   BOND TYPE:      SYMBOL  LODG     CURRENCY:        EUROCLEAR:

        55-1 DTC GENERAL POSITION                CNS    10/01/97       701S           701S
     93-5497-1  DIV CLEARANCE ACCT          B    ADJ    02/25/97        11             11
UH74-1179-4474-1 ANDRE  JILL          4C  I  TSEG   08/30/95       200L           200L          200       20  08/30/95
UH74-1625-9080-1 BLAKE  CHRIS         4C  A  TSEG   08/01/95       200L           200L          200       20  08/01/95
UH74-2369-4670-1 COHEN  IRA           4C  A  TSEG   08/21/95       200L           200L          200       20  08/21/95
UH74-2924-8473-1 DUMITRESCU  MIHAI    4C  J  TSEG   08/31/95       100L           100L          100       20  08/31/95
        NUMBER OF POSITIONS       6         TOTAL LONG             701L           701L TOTAL FOR LOCATION:  20       700
                                            TOTAL SHORT            701S           701S                     36

#3353-236 SHOPKO STORES INC                                                               MARKET PRICE:     26.00000
          CUSIP  824911101      DTC/CNS  TYPE  C   BOND TYPE:      SYMBOL  SKO      CURRENCY:        EUROCLEAR:

        55-1 DTC GENERAL POSITION                CNS    10/10/97      1300S          1300S
HIBH-5433-8170-1 LUIZ  LISA           4C  I  DIRF   11/29/96       200L           200L          200       20  11/29/96
HIJJ-6459-5035-1 PAQUE  MICHAEL J     4C  A  TRET   08/15/97      1000L          1000L         1000       21  08/15/97
HIJJ-8979-1712-1 ZOLPER  RUTH E       4C  A  TREI   08/15/97       100L           100L          100       21  08/15/97
        NUMBER OF POSITIONS       4         TOTAL LONG            1300L          1300L TOTAL FOR LOCATION:  20       200
                                            TOTAL SHORT           1300S          1300S                     36

#3353-332 SHOPPING NETWORK          AMERICAN INC                                          MARKET PRICE:       .00000
          CUSIP  824904106      DTC/CNS  TYPE  C   BOND TYPE       SYMBOL           CURRENCY:        EUROCLEAR:

        55-1 DTC GENERAL POSITION                DEL    12/07/95     25000S         25000S
HIBI-6262-3329-1 NON-VALUED SEC       4C  A  T/A    05/13/95     25000L         25000L        25000       20  05/13/95
        NUMBER OF POSITIONS       2         TOTAL LONG           25000L         25000L TOTAL FOR LOCATION:  20     25000
                                            TOTAL SHORT          25000S         25000S                     36
```

```
MN02-[illegible]
MN02-2807-[illegible]
MN02-2871-[illegible]
[illegible]
ACCOUNT [illegible]
#3368-[illegible]
MN02-3071-[illegible]
MN02-3191-[illegible]
MN02-3420-[illegible]
JP01-3722-[illegible]
MN02-3791-[illegible]
MN02-3880-[illegible]
MN02-3952-[illegible]
MN02-4066-[illegible]
MN02-4353-[illegible]
MN02-4407-[illegible]
MN02-4587-[illegible]
MN02-4688-[illegible]
MN02-4720-[illegible]
MN02-4868-[illegible]
MN02-5150-[illegible]
MN02-5165-[illegible]
MN02-5168-[illegible]
SH18-5186-[illegible]
MN02-5308-[illegible]
MN02-5413-[illegible]
MN01-5656-[illegible]
CCJ1-5677-[illegible]
MN02-5718-[illegible]
MN02-5739-[illegible]
MN02-6164-[illegible]
MN02-6263-[illegible]
MN02-6314-[illegible]
MN02-6410-[illegible]
MN02-6419-[illegible]
MN02-6424-[illegible]
MN02-6534-[illegible]
MN02-6644-[illegible]
MN02-6644-[illegible]
CCJ1-6663-[illegible]
MN02-6908-4
MN02-7160-3
HD02-7235-8
MN02-7249-8
MN02-7410-8
MN02-7453-1
MN02-7495-1
JG01-7601-8
MN02-7895-8
MN02-7955-3
MN01-8013-6
MN01-833[illegible]
MN02
```

FB EX 00811

F 005871

Exhibit 13 Page 5 of 30

PR76007 WED 000
03 45

WEDBUSH MORGAN SECURITIES
STOCK RECORD WEEKLY POSITION REPORT
11/14/97

PAGE 6464

ACCOUNT.NUMBER ACCOUNT.NAME [illegible] DATE

03353-236 SHOPKO STORES INC
CUSIP: 824911101 DTC/CNS TYPE: C BOND TYPE: SYMBOL: [illegible] CURRENCY: MARKET PRICE: 25.00000 EUROCLEAR:

55-1 DTC GENERAL POSITION
H1BN-5433-0110-1 LUTZ LISA
HLJJ-6459-5035-1 PAYNE MICHAEL J 4C A
HLJJ-0979-1713-1 ZOLPER RUTH E 4C A
NUMBER OF POSITIONS: 4 TOTAL LONG: TOTAL SHORT: TOTAL FOR LOCATION:

03353-332 SHOPPING NETWORK AMERICAN INC
CUSIP: 824904106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: CURRENCY: MARKET PRICE: .00000 EUROCLEAR:

55-1 DTC GENERAL POSITION
NY01-6262-3329-1 NON-VALUED SEC 4C A T/A 08/13/95
NUMBER OF POSITIONS: 2 TOTAL LONG: TOTAL SHORT: TOTAL FOR LOCATION: 20 08/13/95

03353-450 SHOPPERS SOURCE INC PFD SER A CONVERTIBLE
CUSIP: TYPE: C BOND TYPE: SYMBOL: CURRENCY: MARKET PRICE: .00000 EUROCLEAR:

477-1 REGRG TRANSFER
HD07-4002-1676-1 [illegible] KENNETH 4C I DEL 07/07/97 33333.33000 33333.33000 33333.33000 477 07/07/97
NUMBER OF POSITIONS: 2 TOTAL LONG: TOTAL SHORT: TOTAL FOR LOCATION: 20

03353-617 SHANDONG HUANENG PWR E DV LTD SPON ADR REP316 SER N SHS
CUSIP: 819419102 DTC/CNS TYPE: C BOND TYPE: SYMBOL: SH CURRENCY: MARKET PRICE: 7.56250 EUROCLEAR:

55-1 DTC GENERAL POSITION
[illegible] DIV REINVESTMENT CLR CNS 11/04/97 63050 63050
5-5551-1 CNS [illegible] ACCOUNT TRADE 10/16/97 .37100 .37100
ACDP-2152-3503-1 CHAN IP WAI TRADE 11/10/97
AERL-2440-9719-1 CONROY PATRICIA 4C A TRADE 11/14/97
PP01-3160-6807-1 UNTECO RESEARCH GROU 4C I T/A 11/04/97 100 20 11/04/97
LG01-4381-2251-1 HWANG LI-CHUAN 4C F T/A 08/13/95 20 08/13/95
LG01-4381-2834-1 HWANG LI-CHUAN 4C F T/A 08/13/95 20 08/13/95
LG01-6407-4416-1 DU CHIN-JONG 4C A T/A 08/13/95 20 08/13/95
CAAB-7043-6906-1 ROGERS JEFFREY R 4C I RDIV 10/16/97 1004.62700L 1004.62700L 1004.62700 20 08/13/95
LG01-1420-8163-1 SOLE TEK FANG JOSEP 4C A T/A 08/13/95 21 10/16/97
US67-0090-6006-1 YEUNG DAVID 4C A T/A 08/13/95
US67-0090-6006-2 YEUNG DAVID 4C A TDEQ 11/11/96 20 11/11/96
NUMBER OF POSITIONS: 13 TOTAL LONG: TOTAL SHORT: TOTAL FOR LOCATION: 20

PR760?? 03 45 ACCOUNT 03360-? MN02-4? MN02-5? CCJ1-5? MN02-6? CCJ1-6? MN02-7? J0J1-76 MN02-78 MN02-79 MN01-80 MN01-83 MN02-85 MN02-86 MN02-87 JG02-87 MN12-87 CEPR-89

FB EX 00812
F 005872

EXHIBIT 13 PAGE 243



Exhibit 13 Page 6 of 30

```
83353-125 SHU-ME FINANCIAL CORP                                                        MARKET PRICE:     44.25000
       CUSIP: 82400A100      DTC/CNS  TYPE: C   BOND TYPE:          SYMBOL: SHFC   CURRENCY:          EUROCLEAR:

       55-1 DTC GENERAL POSITION                CNS    10/22/97         200S          200S
CAL-1301-1770-2 BADEN  ANN MARIE       4C   0   TSEG   10/22/97         200L          200L          200         20  10/22/97
       NUMBER OF POSITIONS:       2              TOTAL LONG:             200L          200L  TOTAL FOR LOCATION:  20        200
                                                 TOTAL SHORT:            200S          200S                       36

83353-160 SCHRODER CAP FDS DEL  -# INTL FD INV SHS                                    MARKET PRICE:     10.34000
       CUSIP: 80800020T                 TYPE: F   BOND TYPE:          SYMBOL: SCIEX  CURRENCY:          EUROCLEAR:

       4410-1 MUTUAL FUND OMNIBUS               DEL    08/14/97    1239.93000S   1239.93000S
LC25-5902-2721-1 MILLER  HOMER GORDON 4C    1   TSEG   08/14/97    1239.93000L   1239.93000L   1239.93000    20  08/14/97
       NUMBER OF POSITIONS:       2              TOTAL LONG:        1239.93000L   1239.93000L TOTAL FOR LOCATION: 20    1239.93000
                                                 TOTAL SHORT:       1239.93000S   1239.93000S                 36

83353-180 SHOLODGE INC                                                                MARKET PRICE:     16.50000
       CUSIP: 825034101      DTC/CNS  TYPE: C   BOND TYPE:          SYMBOL: LODG   CURRENCY:          EUROCLEAR:

       55-1 DTC GENERAL POSITION                CNS    10/01/97          701S          701S
       93-5497-1 DIV CLEARANCE ACCT        0   ADJ    02/25/97            1L            1L
GN74-1179-4474-1 ANDRE  JILL           4C   1   TSEG   08/30/95          200L          200L          200         20  08/30/95
GN74-1625-3000-1 BLAKE  CHRIS          4C   A   TSEG   08/01/95          200L          200L          200         20  08/01/95
GN74-2367-4670-1 COHEN  IRA            4C   A   TSEG   08/21/95          200L          200L          200         20  08/21/95
GN74-2924-0473-1 DUMITRESCU  MIHAI     4C   J   TSEG   08/31/95          100L          100L          100         20  08/31/95
       NUMBER OF POSITIONS:       6              TOTAL LONG:             701L          701L  TOTAL FOR LOCATION:  20        700
                                                 TOTAL SHORT:            701S          701S                       36

83353-236 SHOPKO STORES INC                                                           MARKET PRICE:     22.50000
       CUSIP: 824911101      DTC/CNS  TYPE: C   BOND TYPE:          SYMBOL: SKO    CURRENCY:          EUROCLEAR:

       55-1 DTC GENERAL POSITION                CNS    10/10/97         1300S         1300S
HIBN-5433-0170-1 LUTZ  LISA            4C   1   DTMF   11/29/96          200L          200L          200         20  11/29/96
HIJJ-6459-5035-1 PAQUE  MICHAEL J      4C   A   TREI   08/15/97         1000L         1000L         1000         21  08/15/97
HIJJ-8979-1712-1 ZOLPER  RUTH E        4C   A   TREI   08/15/97          100L          100L          100         21  08/15/97
       NUMBER OF POSITIONS:       4              TOTAL LONG:            1300L         1300L  TOTAL FOR LOCATION:  20        200
                                                 TOTAL SHORT:           1300S         1300S                       36
```

```
PR76007              WED   000                WEDBUSH MORGAN SECURITIES                                  PAGE:     6462
02:46                                    STOCK RECORD WEEKLY POSITION REPORT
                                                      11/21/97

ACCOUNT NUMBER   ACCOUNT NAME      SI INST ACTION LAST ACT      TRADE DAT      SETTLE DAT  MEMO QUANTITY  MEMO LOC  DATE

83353-332 SHOPPING NETWORK            AMERICAN INC                                    MARKET PRICE:       .00000
       CUSIP: 82490410G      DTC/CNS  TYPE: C   BOND TYPE:          SYMBOL:         CURRENCY:          EUROCLEAR:

       55-1 DTC GENERAL POSITION                DEL    12/07/95        25000S        25000S
NY01-6262-3379-1 NON-VALUED SEC        4C   A   T/A    08/13/96        25000L        25000L        25000         20  08/13/95
       NUMBER OF POSITIONS:       2              TOTAL LONG:           25000L        25000L  TOTAL FOR LOCATION:  20      25000
                                                 TOTAL SHORT:          25000S        25000S                       36

83353-450 SHOPPERS SOURCE INC  PFD  SER B CONVERTIBLE                                 MARKET PRICE:       .00000
       CUSIP:                           TYPE: C   BOND TYPE:          SYMBOL:         CURRENCY:          EUROCLEAR:

       4TT-1 REORG TRANSFER                     DEL    07/07/97  33333.33000S  33333.33000S  33333.33000-   4TT  07/07/97
MD07-4802-1670-1 KNOLLENBERG  KENNETH 4C    1   TOTRF  07/07/97  33333.33000L  33333.33000L  33333.33000    4TT  07/07/97
       NUMBER OF POSITIONS:       2              TOTAL LONG:     33333.33000L  33333.33000L TOTAL FOR LOCATION: 20
                                                 TOTAL SHORT:    33333.33000S  33333.33000S                       36
                                                                                      MARKET PRICE:     [illegible]
```

FB EX 00813

F 005873

EXHIBIT 13 PAGE 244



PR76N0T WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6419
03:31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 03353-100 SHOLODGE INC | | | | | | | | | | |
| CUSIP: 825034101 | DTC/CNS TYPE: C BOND TYPE: | | | | | SYMBOL: LODG | CURRENCY: | MARKET PRICE: 16.00000 EUROCLEAR: | | |
| 55-1 | DTC GENERAL POSITION | | | CNS | 10/01/97 | 781S | 781S | | | |
| 93-5497-1 | DTY CLEARANCE ACCT | | 8 | ADJ | 02/25/97 | 1L | 1L | | | |
| QH74-1179-4474-1 | ANDRE JILL | 4C | I | TOED | 08/30/95 | 200L | 200L | 200 | 20 | 08/30/95 |
| QH74-1675-9000-1 | BLAKE CHRIS | 4C | A | TOED | 08/01/95 | 200L | 200L | 200 | 20 | 08/01/95 |
| QH74-2369-4670-1 | COHEN IRA | 4C | A | TOED | 08/21/95 | 200L | 200L | 200 | 20 | 08/21/95 |
| QH74-2924-0473-1 | DUMITRESCU MIHAI | 4C | J | TOED | 08/31/95 | 100L | 100L | 100 | 20 | 08/31/95 |
| NUMBER OF POSITIONS: 4 | | | | TOTAL LONG: | | 781L | 781L TOTAL FOR LOCATION: | | 20 | 700 |
| | | | | TOTAL SHORT: | | 781S | 781S | | 30 | |
| 03353-236 SHOPKO STORES INC | | | | | | | | | | |
| CUSIP: 824911101 | DTC/CNS TYPE: C BOND TYPE: | | | | | SYMBOL: SKO | CURRENCY: | MARKET PRICE: 21.00000 EUROCLEAR: | | |
| 55-1 | DTC GENERAL POSITION | | | CNS | 10/10/97 | 1300S | 1300S | | | |
| HIWF-5133-0170-1 | LUTZ LISA | 4C | I | [illegible] | 11/[illegible] | [illegible] | [illegible] | 200 | 20 | 11/[illegible] |
| HIJJ-6459-5035-1 | PAQUE MICHAEL J | 4C | A | TOEI | 08/[illegible] | 1000L | 1000L | 1000 | 21 | 08/[illegible]/97 |
| HIJJ-8979-1712-1 | ZOLPER RUTH E | 4C | A | TOEI | 08/[illegible] | 100L | 100L | 100 | 21 | 08/[illegible]/97 |
| NUMBER OF POSITIONS: 4 | | | | TOTAL LONG: | | [illegible] | [illegible] TOTAL FOR LOCATION: | | [illegible] | 200 |
| | | | | TOTAL SHORT: | | 1300S | 1300S | | 30 | |
| 03353-310 SHOPPING .COM | | | | | | | | | | |
| CUSIP: 825090106 | DTC/CNS TYPE: C BOND TYPE: | | | | | SYMBOL: IBUY | CURRENCY: | MARKET PRICE: 9.75000 EUROCLEAR: | | |
| 9017-1 | LT LAWRENCE & CO SYN | | | TRADE | 11/26/97 | [illegible]L | | | | |
| 9057-1 | WALDRON & CO U/W 190 | | | TRADE | 11/28/97 | 1154395S | | | | |
| 9058-1 | WALDRON & CO. STND A | | | TRADE | 11/28/97 | 2116[illegible] | | | | |
| 11-1935-1 | WORLDCO | 6J | B | TRADE | 11/26/97 | 1000S | | | | |
| 11-9611-1 | AMERICAN ENTERPRISE | 6J | B | TRADE | 11/26/97 | 100L | | | | |
| 15-7806-1 | BANYAN SECURITIES | 6J | B | TRADE | 11/26/97 | 2[illegible]S | | | | |
| 16-3040-1 | BEAR STEARNS | 6J | B | TRADE | 11/26/97 | [illegible]L | | | | |
| 19-0503-1 | KNIGHT SECURITIES | 6J | B | TRADE | 11/26/97 | 700L | | | | |
| 26-3155-1 | PAINE WEBBER | 6J | B | TRADE | 11/26/97 | 1000L | | | | |
| 36-6243-1 | FIRST HANOVER SEC. | 6J | B | TRADE | 11/26/97 | 1000S | | | | |
| 41-0431-1 | GKN SECURITIES | 6J | B | TRADE | 11/25/97 | 1000L | | | | |
| 43-1562-1 | H J MEYERS & CO INC | 6J | B | TRADE | 11/26/97 | 250L | | | | |
| 43-6014-1 | HANIFEN IMHOFF INC | 6J | B | TRADE | 11/25/97 | [illegible] | | | | |
| 49-9841-1 | JONES & ASSOCIATES | 6J | B | TRADE | 11/26/97 | 1000S | | | | |
| 62-9695-1 | NATIONAL FINANCIAL | 6J | B | TRADE | 11/26/97 | 2520L | | | | |
| 66-0530-1 | PAINE WEBBER INC | 6J | B | TRADE | 11/26/97 | 350S | | | | |
| 66-8007-1 | PERSHING | 6J | B | TRADE | 11/26/97 | 3600L | | | | |
| 68-4676-1 | PRUDENTIAL SECURITI | 6J | B | TRADE | 11/26/97 | 1500L | | | | |
| 82-9504-1 | THOMAS JAMES ASSOC | 6J | B | TRADE | 11/25/97 | [illegible]L | | | | |
| 83-0345-1 | TRIAD SECURITIES CO | 6J | B | TRADE | 11/26/97 | 000S | | | | |
| 85-4340-1 | UNTERBERG HARRIS | 6J | B | TRADE | 11/25/97 | 5[illegible]L | | | | |
| WD60-1010-5450-1 | ABDENOUR RALPH | 4C | A | TRADE | 11/25/97 | 200L | | | | |
| WD31-1054-4806-1 | AGARDY MICHAEL | 4C | A | TRADE | 11/25/97 | 200L | | | | |

FB EX 00814

F 005874

EXHIBIT 13 PAGE 245



Exhibit 13 Page 8 of 30

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6420
03 31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

ACCOUNT.NUMBER ACCOUNT.NAME SI INST ACTIVE LAST.ACT TRADE.QTY SETTLE.QTY MEMO.QUANTITY MEMO.LOC DATE

83353-310 SHOPPING .COM MARKET PRICE: 9.75000
CUSIP: 82509Q106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY |
|---|---|---|---|---|---|---|
| WD38-1054-5032-1 | AGARWALA ANAND | 4C | A | TRADE | 11/25/97 | 600L |
| WD07-1066-5640-1 | AIKIN GLEN | 4C | A | TRADE | 11/25/97 | 2500L |
| WD07-1066-5713-1 | AIKIN HARRY | 4C | A | TRADE | 11/25/97 | 1000L |
| WW04-1070-2021-1 | ALBERS STEVEN | 4C | A | TRADE | 11/26/97 | 200L |
| WD24-1085-2200-1 | ALDOROTY ROBERT | 4C | A | TRADE | 11/25/97 | 10000L |
| WD07-1096-7016-1 | ALI MIKE | 4C | A | TRADE | 11/25/97 | 1000L |
| WD62-1128-0231-1 | ALVAREZ JOSEPH | 4C | A | TRADE | 11/25/97 | 1000L |
| WD33-1131-4010-1 | AMARO RICHARD | 4C | A | TRADE | 11/25/97 | 1000L |
| WW54-1143-8115-1 | AMOS WILLIAM | 4C | A | TRADE | 11/26/97 | 1000L |
| WD24-1153-6496-1 | ANDERSON BUD | 4C | A | TRADE | 11/25/97 | 1000L |
| WD29-1153-9040-1 | ANDERSON CHARLES | 4C | I | TRADE | 11/25/97 | 1000L |
| WD29-1177-0062-1 | ANDERSON BURLEY | 4C | S | TRADE | 11/25/97 | 2000L |
| WD54-1197-6515-1 | ANSWERED PRAYERS | 4C | C | TRADE | 11/25/97 | 5000L |
| WG28-1197-9430-1 | ANTEN MARK | 4C | A | TRADE | 11/25/97 | 2000L |
| WW04-1206-5277-1 | APPELBAUM ARNOLD | 4C | A | TRADE | 11/25/97 | 5000L |
| WW54-1211-5020-1 | ARAKAS JOSEPH | 4C | A | TRADE | 11/25/97 | 100L |
| WD58-1217-5310-1 | AREVALO EDDIE | 4C | A | TRADE | 11/25/97 | 500L |
| WD24-1247-0041-1 | ASH JAMES | 4C | J | TRADE | 11/25/97 | 5000L |
| WD31-1261-4317-1 | ATHERTON ROY | 4C | J | TRADE | 11/25/97 | 300L |
| WD61-1262-0074-1 | ATKINS DAVID S | 4C | J | TRADE | 11/25/97 | 1000L |
| WE05-1335-3053-1 | BALDWIN TOM | 4C | A | TRADE | 11/25/97 | 500L |
| LT66-1337-3529-1 | BALKIN SHARON R | 4C | A | TRADE | 11/26/97 | 300L |
| WD08-1345-7401-1 | BALTIERRA RICHARD | 4C | A | TRADE | 11/25/97 | 4000L |
| WD50-1380-0901-1 | BARNES KARL JR | 4C | A | TRADE | 11/25/97 | 300L |
| WE05-1398-9177-1 | BARRERA ANGELO | 4C | A | TRADE | 11/25/97 | 5000L |
| WD60-1420-4987-1 | BASH VONNIE | 4C | J | TRADE | 11/25/97 | 1000L |
| WD24-1429-4669-1 | BATHGATE JIM | 4C | A | TRADE | 11/25/97 | 500L |
| WD72-1463-1060-1 | BECK TED | 4C | J | TRADE | 11/25/97 | 500L |
| WD03-1479-9110-1 | BEHARIE CARLOS | 4C | J | TRADE | 11/25/97 | 5000L |
| WD72-1486-4406-1 | BELARDO ANTHONY | 4C | J | TRADE | 11/25/97 | 500L |
| WD24-1498-1603-1 | BELLUOMINI JOSEPH R | 4C | A | TRADE | 11/25/97 | 5000L |
| WD07-1513-6375-1 | BENJAMIN STANHARTO | 4C | J | TRADE | 11/25/97 | 500L |
| WD29-1535-5729-1 | BERGER FRANKLIN | 4C | I | TRADE | 11/25/97 | 1000L |
| WD29-1536-5640-1 | BERGER TRUST | 4C | D | TRADE | 11/25/97 | 500L |
| WD54-1556-2111-1 | BERNSTIEN MARTIN | 4C | A | TRADE | 11/25/97 | 200L |
| WE34-1570-0719-1 | BETLACH CHARLES J | 4C | A | TRADE | 11/25/97 | 3000L |
| WG28-1581-8495-1 | BICKETT DUANE | 4C | A | TRADE | 11/25/97 | 6000L |
| LT66-1585-8275-1 | BIERSTOCK WALTER | 4C | A | TRADE | 11/26/97 | 1000L |
| WW04-1634-5226-1 | BLASINI PAULINE | 4C | A | TRADE | 11/25/97 | 300L |
| LT66-1658-6879-1 | BOBO GENEVIEVE T | 4C | J | TRADE | 11/26/97 | 500L |
| WD66-1707-3101-1 | BOMUSKI ROBERT | 4C | A | TRADE | 11/25/97 | 200L |
| WD33-1743-1792-1 | BOYLE JEFFERY | 4C | A | TRADE | 11/26/97 | 2000L |
| WD54-1767-7235-1 | BRANDT MARK E | 4C | A | TRADE | 11/25/97 | 1500L |
| WD25-1785-6216-1 | BREITZKA STEVE | 4C | A | TRADE | 11/26/97 | 5000L |
| WD72-1790-1107-1 | BRENNAN III GAYNOR | 4C | A | TRADE | 11/25/97 | 500L |
| WD31-1817-9344-1 | BROCKWAY LARRY | 4C | A | TRADE | 11/25/97 | 200L |
| WD60-1818-0526-1 | BRODERICK WILLIAM | 4C | J | TRADE | 11/25/97 | 500L |

05

FB EX 00815

F 005875

EXHIBIT 13 PAGE 246



Exhibit 13 Page 9 of 30

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6421
03:31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

03353-310 SHOPPING.COM MARKET PRICE: 9.75000
CUSIP: 825090106 OTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | SEND.QUANTITY | SEND.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WW04-1037-0001-1 | BROVIA EMILE | 4C | E | TRADE | 11/25/97 | 2000L | | | | |
| WW04-1049-5030-1 | BROWN JAMES | 4C | J | TRADE | 11/25/97 | 200L | | | | |
| WD41-1065-2007-1 | FIDELITY FINANCIAL | 4C | C | TRADE | 11/25/97 | 1000L | | | | |
| WD24-1083-[illegible]-1 | BRUSTER KIRK | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD29-1935-7441-1 | BURLEY DANA | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD29-1935-7070-1 | BURLEY WILMA | 4C | I | TRADE | 11/25/97 | [illegible] | | | | |
| WD29-1935-0024-1 | BURLEY WILMA E | 4C | B | TRADE | 11/25/97 | [illegible] | | | | |
| LT66-1938-3676-1 | BURNHAM HAROLD | 4C | J | TRADE | 11/26/97 | [illegible] | | | | |
| WD07-1955-0414-1 | BUSCH FRANK | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WW04-2049-0445-1 | CANDELLA DOMINICK | 4C | J | TRADE | 11/25/97 | [illegible] | | | | |
| WD60-2079-7451-1 | CARRESCIA JAMES | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD60-2093-0537-1 | CARTER N NEAL | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| LT23-2116-[illegible]-1 | CATANESE IAN | 4C | A | TRADE | 11/26/97 | [illegible] | | | | |
| WD24-2140-3647-1 | CHAMBERS SCOTT | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD45-2155-1051-1 | CHAN RICK | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WE10-2163-2000-1 | CHANG CHIANG CHING | 4C | F | TRADE | 11/26/97 | [illegible] | | | | |
| WD61-2170-6656-1 | CHAPMAN ROGER L | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD53-2196-7532-1 | CHEA WILLIAM | 4C | J | TRADE | 11/25/97 | 2500L | | | | |
| WD53-2213-2375-1 | CHEN STEPHEN | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD53-2240-1951-1 | CHIN DZAMPING | 4C | U | TRADE | 11/25/97 | [illegible] | | | | |
| WD29-2314-0107-1 | CLAPSADDLE WILLIAM | 4C | I | TRADE | 11/25/97 | 2500L | | | | |
| WD29-2326-7760-1 | CLARK RONALD L | 4C | J | TRADE | 11/26/97 | [illegible] | | | | |
| WD72-2336-5566-1 | CLAYTON MICHAEL | 4C | J | TRADE | 11/25/97 | [illegible] | | | | |
| WD67-2360-7965-1 | COHEN HARVEY | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD31-2385-1472-1 | COLEMAN DANIEL | 4C | J | TRADE | 11/25/97 | [illegible] | | | | |
| WD31-2431-3524-1 | CONLON MARTIN | 4C | C | TRADE | 11/25/97 | [illegible] | | | | |
| WD72-2441-0464-1 | CONSIO JOSE JR | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD61-2486-0103-1 | CORREA EARL P | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD42-2490-0767-1 | CORTEZ BOTE | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD72-2509-1027-1 | COURTENAY C.J. | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD72-2581-[illegible]-1 | CULLEN JAMES P | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD39-2587-3049-1 | CUNDALL ROBERT | 4C | J | TRADE | 11/26/97 | [illegible] | | | | |
| WD61-2592-7523-1 | CURCI ROBERT J | 4C | A | TRADE | 11/25/97 | 200L | | | | |
| WD04-2613-7002-1 | D AMORE GERALDINE | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD04-2613-7075-1 | D AMORE NICHOLAS | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD29-2664-3775-1 | DAVID KOFFS REV TRST | 4C | O | TRADE | 11/25/97 | 1000L | | | | |
| WD31-2665-3103-1 | DAVIDENKO DANIEL | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WE33-2674-[illegible]-1 | DAVIS DONALD | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WE33-2682-1335-1 | DAVIS LAWRENCE L | 4C | A | TRADE | 11/25/97 | 5000L | | | | |
| WD61-2737-5039-1 | DEL ROSSO DAVID A | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WE33-2740-0105-1 | DERAN WILLIAM | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD07-2751-6672-1 | DEMICCO PAT | 4C | A | TRADE | 11/25/97 | 7500L | | | | |
| WW04-2784-5921-1 | DEVITO MICHAEL J JR | 4C | J | TRADE | 11/26/97 | [illegible] | | | | |
| LT23-2792-4339-1 | DIAMOND ROBERT | 4C | J | TRADE | 11/26/97 | 1000L | | | | |
| WG56-2798-9193-1 | DICKMAN ERWIN | 4C | A | TRADE | 11/25/97 | 1500L | | | | |
| WD11-2801-8473-1 | DIDRIKSEN WAYNE | 4C | J | TRADE | 11/25/97 | 2000L | | | | |
| WW04-2801-4627-1 | DIEDERICH BRIGITTE | 4C | A | TRADE | 11/26/97 | [illegible] | | | | |

86

FB EX 00816

F 005876

EXHIBIT 13 PAGE 247



Exhibit 13 Page 10 of 30

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6422
03 31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

ACCOUNT.NUMBER ACCOUNT.NAME SI INST ACTIVE LAST.ACT TRADE.QTY SETTLE.QTY MEMO.QUANTITY MEMO.LOC DATE

83353-310 SHOPPING .COM MARKET PRICE: 9.75000
CUSIP 825090106 OTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY |
|---|---|---|---|---|---|---|
| WD57-2807-9121-1 | DILBECK BRYAN M | 4C | A | TRADE | 11/25/97 | 500L |
| LT49-2837-6305-1 | DOEDEN GREG | 4C | A | TRADE | 11/26/97 | 1000L |
| WD24-2845-8871-1 | DOMBROW RICHARD | 4C | A | TRADE | 11/25/97 | 10000L |
| WD04-2854-9602-1 | DONNELL LEROY | 4C | A | TRADE | 11/25/97 | 300L |
| WD62-2870-5846-1 | DOSHI ASHWIN J | 4C | J | TRADE | 11/25/97 | 500L |
| WE33-2882-9879-1 | DOWLING ENTERPRIZES | 4C | C | TRADE | 11/25/97 | 3000L |
| WD61-2885-9485-1 | DOWNS JOHN M | 4C | J | TRADE | 11/25/97 | 500L |
| WE05-2888-3297-1 | DOYLE ROSLINDA | 4C | J | TRADE | 11/25/97 | 500L |
| WD11-2893-5548-1 | DRAWAS ORNA | 4C | A | TRADE | 11/25/97 | 3000L |
| WG56-2946-1414-1 | DURINGER ROBERT E | 4C | A | TRADE | 11/25/97 | 2000L |
| WG28-2953-6184-1 | DYCK DAVE | 4C | A | TRADE | 11/25/97 | 2000L |
| WD72-2982-6518-1 | EDLIN PHILLIP | 4C | A | TRADE | 11/25/97 | 500L |
| WE18-3009-5718-1 | EISENBERG MICHAEL | 4C | J | TRADE | 11/28/97 | 300L |
| WD07-3016-9540-1 | ELDRIDGE KENNY | 4C | J | TRADE | 11/26/97 | 13000L |
| WD41-3054-0620-1 | ENGLAND FRED | 4C | A | TRADE | 11/25/97 | 100L |
| WD07-3071-3844-1 | ERICKSON MIKE | 4C | J | TRADE | 11/25/97 | 200L |
| WD73-3129-6115-1 | FABER JACOB JR | 4C | A | TRADE | 11/25/97 | 500L |
| WG28-3158-7598-1 | FARIELLO JAMES | 4C | A | TRADE | 11/25/97 | 2000L |
| WD61-3159-1113-1 | FARRELL DENNIS A | 4C | A | TRADE | 11/25/97 | 200L |
| WG28-3166-6289-1 | FELDMAN LOU | 4C | A | TRADE | 11/25/97 | 1000L |
| WD04-3208-3165-1 | FESLER ED | 4C | A | TRADE | 11/25/97 | 100L |
| WE33-3219-3935-1 | FIELDER JACK | 4C | A | TRADE | 11/25/97 | 1000L |
| WD42-3237-9329-1 | FIORELLA CHARLES | 4C | A | TRADE | 11/25/97 | 1000L |
| WW04-3258-0464-1 | FISHER FRANCINE | 4C | J | TRADE | 11/26/97 | 250L |
| WD54-3268-8157-1 | FITZPATRICK BRIAN | 4C | A | TRADE | 11/25/97 | 5000L |
| WW04-3273-1315-1 | FLANAGAN RENEE | 4C | A | TRADE | 11/25/97 | 1000L |
| WD24-3291-2191-1 | FLOWERS GARY | 4C | A | TRADE | 11/25/97 | 3000L |
| WE33-3291-2373-1 | FLOWERS JIM | 4C | A | TRADE | 11/25/97 | 500L |
| WD53-3299-1268-1 | FOLEY RICHARD | 4C | A | TRADE | 11/25/97 | 500L |
| WE18-3308-0048-1 | FORD ALICE M | 4C | I | TRADE | 11/25/97 | 200L |
| WE18-3309-1026-1 | FORD CARALYN GENE | 4C | I | TRADE | 11/28/97 | 300L |
| WW04-3333-7781-1 | FOWLER BOBBY G JR | 4C | A | TRADE | 11/25/97 | 400L |
| WW54-3349-3661-1 | FRANCIS ROBERT | 4C | J | TRADE | 11/26/97 | 200L |
| WG28-3358-0900-1 | FRANKLIN ALVIN T | 4C | A | TRADE | 11/25/97 | 200L |
| WG28-3358-0981-1 | FRANKLIN ALVIN | 4C | I | TRADE | 11/25/97 | [illegible] |
| WD60-3372-8974-1 | FREDERIKSEN EDWARD | 4C | J | TRADE | 11/25/97 | 300L |
| LT44-3382-7938-1 | FREIBERG ALBERT | 4C | A | TRADE | 11/26/97 | 200L |
| WD33-3419-8144-1 | GLATMAN JAY | 4C | A | TRADE | 11/25/97 | 750L |
| WD61-3454-4009-1 | GALIAS DONALD T | 4C | A | TRADE | 11/25/97 | 200L |
| WE05-3455-2753-1 | GALLITZER JOSHUA | 4C | A | TRADE | 11/25/97 | 2000L |
| WD73-3462-5620-1 | GALLENBERGER MIKE | 4C | J | TRADE | 11/25/97 | 1000L |
| WD24-3469-0583-1 | GAMER DOANLO | 4C | J | TRADE | 11/25/97 | 2000L |
| WD33-3485-1032-1 | GARDNER BEHNA | 4C | A | TRADE | 11/25/97 | 20000L |
| LT45-3488-9727-1 | GARELL JOHN | 4C | A | TRADE | 11/26/97 | 500L |
| WD24-3489-6723-1 | GARFINKEL ABE | 4C | A | TRADE | 11/25/97 | 2000L |
| WD61-3498-8966-1 | GARIBALDI WAYNE T | 4C | A | TRADE | 11/25/97 | 200L |
| WD72-3531-3422-1 | GENDLER JEFF | 4C | A | TRADE | 11/25/97 | 1000L |

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6423
03:31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

FB EX 00817

F 005877

EXHIBIT 13 PAGE 248



Exhibit 13 Page 11 of 30

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6423
03 31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

ACCOUNT_NUMBER ACCOUNT_NAME SI INST ACTIVE LAST_ACT TRADE_QTY SETTLE_QTY NEGO_QUANTITY NEGO_LOC DATE

43353-310 SHOPPING COM MARKET PRICE: 9.75000
CUSIP 825090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT_NUMBER | ACCOUNT_NAME | SI | INST | ACTIVE | LAST_ACT | TRADE_QTY |
|---|---|---|---|---|---|---|
| WD04-3550-1440-1 | GERSHTEYN MIKHAIL | 4C | J | TRADE | 11/25/97 | 400L |
| WD61-3557-0452-1 | GIAMPAOLO LEONARD L | 4C | A | TRADE | 11/25/97 | 500L |
| WE02-3577-8219-1 | GILES DOUGLAS M | 4C | A | TRADE | 11/25/97 | 1000L |
| WD07-3591-5734-1 | GINDY FRED | 4C | J | TRADE | 11/25/97 | 200L |
| WD50-3594-1459-1 | GIOIA JASPER J | 4C | J | TRADE | 11/25/97 | 100L |
| WD04-3606-8935-1 | GLASSER HOWARD | 4C | A | TRADE | 11/25/97 | 100L |
| WD72-3643-6645-1 | GOLDEN SAB | 4C | C | TRADE | 11/25/97 | 500L |
| WD57-3645-2130-1 | GOLDING SCOTT | 4C | A | TRADE | 11/25/97 | 200L |
| LT36-3680-8236-1 | GORDON DAVID | 4C | A | TRADE | 11/26/97 | 500L |
| WD07-3700-4632-1 | GOURLEY KEN | 4C | A | TRADE | 11/25/97 | 1000L |
| LT40-3712-9050-1 | FIEDLER JACK | 4C | A | TRADE | 11/26/97 | 500L |
| WG28-3720-0682-1 | GRANITO ART | 4C | A | TRADE | 11/25/97 | 200000L |
| WD07-3735-9890-1 | GREBLER SCOTT | 4C | A | TRADE | 11/25/97 | 200L |
| WD29-3776-0581-1 | GRIGGS DONNA N | 4C | A | TRADE | 11/26/97 | 40L |
| WD07-3813-0624-1 | GUILD DAVID | 4C | A | TRADE | 11/25/97 | 300L |
| WW54-3816-3240-1 | GULRAJANI INJU | 4C | J | TRADE | 11/26/97 | 200L |
| WE02-3826-2382-1 | GURVITZ STEVEN | 4C | I | TRADE | 11/25/97 | 1000L |
| WD29-3839-6100-1 | GYNECOLOGY & OBSTETR | 4C | S | TRADE | 11/26/97 | 1000L |
| WD00-3931-0470-1 | HANSEN STEVIE RAY | 4C | A | TRADE | 11/25/97 | 100L |
| WD50-3935-9734-1 | HANSON KENNETH | 4C | J | TRADE | 11/25/97 | 5200L |
| LT10-3944-0479-1 | HARDIN DOUGLAS | 4C | A | TRADE | 11/26/97 | 2000L |
| WD72-3953-3905-1 | HARLOW VIEVA | 4C | A | TRADE | 11/25/97 | 200L |
| WD07-3973-5477-1 | HARRIS MICHELLE N | 4C | D | TRADE | 11/26/97 | 2000L |
| WD36-3982-7154-1 | HARROLD RICHARD | 4C | J | TRADE | 11/25/97 | 100L |
| WD07-4028-1740-1 | HAY GERALD R | 4C | D | TRADE | 11/25/97 | 500L |
| WD66-4045-3660-1 | HE LIANG QIAO | 4C | A | TRADE | 11/26/97 | 500L |
| WD72-4049-5126-1 | HEALY KEVIN | 4C | A | TRADE | 11/25/97 | 250L |
| WW04-4050-5620-1 | HEARN CHARLES | 4C | J | TRADE | 11/25/97 | 1000L |
| WD24-4051-0061-1 | HEARNE MIKE | 4C | A | TRADE | 11/25/97 | 300L |
| W.24-4062-6447-1 | HEFNER JIM | 4C | A | TRADE | 11/25/97 | 2000L |
| WD24-4081-8910-1 | HELMAN EMIL | 4C | J | TRADE | 11/25/97 | 500L |
| WD72-4084-4409-1 | HELSLEY JAMES | 4C | A | TRADE | 11/25/97 | 100L |
| WD29-4092-1591-1 | HENDON JOANNE | 4C | I | TRADE | 11/25/97 | 300L |
| WE60-4105-6047-1 | HENT JOHN | 4C | J | TRADE | 11/25/97 | 300L |
| WD60-4150-5045-1 | HILL CORNELIUS | 4C | A | TRADE | 11/25/97 | 300L |
| WD07-4162-5710-1 | HILL MATTHEW | 4C | A | TRADE | 11/25/97 | 500L |
| WD53-4189-2942-1 | HO GRACE | 4C | A | TRADE | 11/25/97 | 600L |
| WD24-4305-1144-1 | HRYCYK ORES T | 4C | J | TRADE | 11/25/97 | 500L |
| WE05-4316-1112-1 | HWANG ANNE | 4C | U | TRADE | 11/25/97 | 1100L |
| WE02-4317-8039-1 | HUANG KEN | 4C | J | TRADE | 11/25/97 | 500L |
| WE10-4390-6276-1 | IHAI TOSHIKAZU | 4C | J | TRADE | 11/25/97 | 450L |
| WW04-4406-4390-1 | INFRANCA BARBARA | 4C | J | TRADE | 11/25/97 | 500L |
| WD33-4441-9000-1 | ISLER WALTER | 4C | A | TRADE | 11/25/97 | 500L |
| WD57-4455-3535-1 | JABLON ALAN | 4C | A | TRADE | 11/25/97 | 1000L |
| WD42-4479-9051-1 | JAHAN ARYA | 4C | A | TRADE | 11/25/97 | 1000L |
| WD31-4490-8453-1 | JARDINE MICHAEL | 4C | A | TRADE | 11/25/97 | 200L |
| WD54-4503-1150-1 | JASON JOHN | 4C | A | TRADE | 11/25/97 | 5000L |

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6424
03 31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

FB EX 00818

F 005878

EXHIBIT 13 PAGE 249



Exhibit 13 Page 12 of 30

I-4503-1158-1 JASON JOHN 4C A TRADE 11/25/97 5000L

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6424
03:31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

03353-310 SHOPPING .COM MARKET PRICE: 9.75000
CUSIP: 825090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | IUST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD04-4560-5121-1 | JOHNSON DON | 4C | J | TRADE | 11/25/97 | 200L | | | | |
| WD42-4600-2744-1 | JONES GERALD | 4C | A | TRADE | 11/25/97 | 275L | | | | |
| WD33-4629-8891-1 | JOSEPH ART | 4C | A | TRADE | 11/25/97 | 2000L | | | | |
| WE05-4646-4536-1 | JUSTYAK TED | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD54-4649-8423-1 | KACZANTSKI JOE | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD07-4656-8383-1 | KAHN MIKE | 4C | A | TRADE | 11/25/97 | 2000L | | | | |
| WD31-4658-5144-1 | KAING CHHIM | 4C | A | TRADE | 11/26/97 | 1000L | | | | |
| WD53-4660-6642-1 | KAKANAPIS LOUIS | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD24-4669-0029-1 | KAMINSKI STEPHEN | 4C | A | TRADE | 11/25/97 | 200L | | | | |
| WD24-4693-2175-1 | KASISCHKE DAVID | 4C | A | TRADE | 11/20/97 | 100L | | | | |
| LT66-4697-2402-1 | KATCHER ISRAEL | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WE04-4697-2584-1 | KATCHER ISREAL | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD31-4700-0694-1 | KATZ HOWARD | 5B | H | TRADE | 11/25/97 | 1000L | | | | |
| WD60-4710-1245-1 | KAWAHARA SCOTT | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WE33-4715-6192-1 | KAYE PAUL A | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| LT23-4715-0300-1 | KAYLIE JERRY | 4C | J | TRADE | 11/26/97 | 500L | | | | |
| WE33-4780-0045-1 | KESSLER ROBERT | 4C | A | TRADE | 11/25/97 | 3000L | | | | |
| WD62-4788-2911-1 | KHERAJ NIZAR | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD74-4790-9737-1 | KILLORAN JAMES A | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WD24-4799-9502-1 | KILROY ROBERT A | 4C | J | TRADE | 11/25/97 | 2500L | | | | |
| WD40-4802-7632-1 | KIM HEI | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD24-4821-8710-1 | KING RICHIE | 4C | A | TRADE | 11/25/97 | 2500L | | | | |
| WD61-4844-1095-1 | KISTER JACK E | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WE10-4844-3457-1 | KITA EUGENE | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD24-4876-4544-1 | KNIEVEL RON | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD29-4901-0295-1 | KOPPS J BERNARD | 4C | I | TRADE | 11/25/97 | 500L | | | | |
| WE10-4907-1705-1 | KOJIMA KENZO | 4C | A | TRADE | 11/25/97 | 950L | | | | |
| WE05-4930-4273-1 | KOVACS STEVEN | 4C | D | TRADE | 11/25/97 | 1000L | | | | |
| WE33-4945-9917-1 | KRAMER EMANUEL | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD11-4967-0034-1 | KROLAK EDWARD | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WE33-4989-0171-1 | KULPA TED M | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD24-5013-3173-1 | LA ROCK DALE | 4C | A | TRADE | 11/25/97 | 3000L | | | | |
| Z031-5019-7550-1 | LACONTE BLAIR | 4C | A | TRADE | 11/25/97 | 5000L | | | | |
| WD53-5044-0240-1 | LAM CHEN | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WD07-5048-9050-1 | LANDERO ELORIANE | 4C | A | TRADE | 11/25/97 | 2500L | | | | |
| WD60-5063-6557-1 | LANIER SANDRA | 4C | A | TRADE | 11/25/97 | 200L | | | | |
| WD04-5072-6193-1 | LANDER GERALD | 4C | J | TRADE | 11/25/97 | 200L | | | | |
| LT05-5098-0237-1 | LASKOWSKI JAN | 4C | J | TRADE | 11/26/97 | 1000L | | | | |
| WD81-5101-7839-1 | LAU SAU | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD31-5116-4795-1 | LAWRENCE ROBERT D | 4C | J | TRADE | 11/25/97 | 200L | | | | |
| WD04-5121-0375-1 | LAYCOCK STEVE | 4C | A | TRADE | 11/25/97 | 300L | | | | |
| WD41-5135-3793-1 | LEBOVICS DAN | 4C | A | TRADE | 11/25/97 | 5000L | | | | |
| WD61-5138-4546-1 | LEDERMAN MATTHEW A | 4C | A | TRADE | 11/25/97 | 100L | | | | |
| WD04-5140-3510-1 | LEE ERIC | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD31-5140-4239-1 | LEE ERNEST P | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD81-5156-9211-1 | LEE KEN | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WE10-5163-2904-1 | LEE RANDY | 4C | J | TRADE | 11/25/97 | 600L | | | | |

FB EX 00819

F 005879

EXHIBIT 13 PAGE 250



Exhibit 13 Page 13 of 30

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6425
03 31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

#3353-310 SHOPPING COM
CUSIP 825090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: TBUY CURRENCY: MARKET PRICE: 9.75000 EUROCLEAR:

| ACCOUNT_NUMBER | ACCOUNT_NAME | SI | INST | ACTIVE | LAST_ACT | TRADE_QTY | SETTLE_QTY | MEMO_QUANTITY | MEMO_LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD07-5179-4978-1 | LEHMAN STEVE | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WG28-5188-2792-1 | LELAND STANFORD | 4C | A | TRADE | 11/25/97 | 2000L | | | | |
| WD24-5194-8453-1 | LENNAN JOSEPH | 4C | J | TRADE | 11/25/97 | 400L | | | | |
| WD37-5229-1111-1 | LEVIN WILLIAM | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD07-5235-3578-1 | LEVY HOWARD | 4C | A | TRADE | 11/25/97 | 2000L | | | | |
| LT66-5247-1477-1 | LEWIS KENNETH | 4C | A | TRADE | 11/26/97 | 1000L | | | | |
| WD53-5256-2606-1 | LIANG LI | 4C | J | TRADE | 11/25/97 | 800L | | | | |
| WD53-5279-4684-1 | LIN DANIEL | 4C | A | TRADE | 11/25/97 | 600L | | | | |
| WD31-5279-4677-1 | LIN DAVID | 4C | A | TRADE | 11/25/97 | 200L | | | | |
| WD24-5304-7262-1 | LIPMAN MICHAEL | 4C | A | TRADE | 11/25/97 | 5000L | | | | |
| WD07-5304-7881-1 | LIPNER BRIAN | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD07-5304-7918-1 | LIPNER HERBERT | 4C | A | TRADE | 11/25/97 | 5000L | | | | |
| WD24-5315-2202-1 | LITTLEY STAN | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WE02-5339-9613-1 | LOGAN GLENN | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WD33-5351-5411-1 | LONG JOHN | 4C | A | TRADE | 11/25/97 | 1500L | | | | |
| LT23-5440-9315-1 | M M INVESTMENTS | 4C | A | TRADE | 11/26/97 | 500L | | | | |
| WD29-5459-9354-1 | MACER GEORGE A JR | 4C | A | TRADE | 11/25/97 | 100L | | | | |
| WD07-5478-4019-1 | MADISON MICHAEL TTE | 4C | O | TRADE | 11/26/97 | 2000L | | | | |
| WD53-5495-8919-1 | MAIDLOW DAVID | 4C | A | TRADE | 11/26/97 | 500L | | | | |
| WD62-5519-2840-1 | MANCHANDA VINISH | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WD54-5520-2977-1 | MANCUSO GEORGE | 4C | A | TRADE | 11/25/97 | 400L | | | | |
| WD07-5522-4330-1 | MANDELL SIDNEY | 4C | J | TRADE | 11/25/97 | 200L | | | | |
| WD72-5525-0213-1 | MANGONE JOHN | 4C | I | TRADE | 11/26/97 | 1150L | | | | |
| WD54-5535-8128-1 | MANSURI ADAM | 4C | A | TRADE | 11/25/97 | 150L | | | | |
| WD31-5557-2818-1 | MARK ERIC | 4C | G | TRADE | 11/25/97 | 1000L | | | | |
| LT23-5562-8713-1 | MARKS JOHN E | 4C | A | TRADE | 11/26/97 | 500L | | | | |
| WW54-5580-8859-1 | MARTIN JOAN | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| LT40-5644-1400-1 | MATTHEWS LEIGH | 4C | J | TRADE | 11/26/97 | 300L | | | | |
| WD07-5663-8542-1 | MAYHEW AUSTIN H | 4C | O | TRADE | 11/26/97 | 500L | | | | |
| WD07-5663-8982-1 | MAYHEW GREGORY | 4C | O | TRADE | 11/26/97 | 2000L | | | | |
| LT05-5668-5619-1 | MAZZIOTTA REV ROBT | 4C | A | TRADE | 11/26/97 | 1000L | | | | |
| WD29-5676-8972-1 | MC CLURE DOUGLAS T | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD41-5704-0083-1 | MCAVOY STEVE | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WD29-5710-3448-1 | MCCARTHY DANIEL K | 4C | J | TRADE | 11/25/97 | 700L | | | | |
| WD29-5710-5471-1 | MCCARTHY GAIL | 4C | I | TRADE | 11/25/97 | 600L | | | | |
| WD72-5715-4644-1 | MCCLEAN MARK | 4C | J | TRADE | 11/25/97 | 200L | | | | |
| WD60-5736-0442-1 | MCDONALD CHARLEEN | 4C | J | TRADE | 11/25/97 | 300L | | | | |
| WE10-5810-7702-1 | MEHTA TAILAPB | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WD71-5824-5035-1 | MELTZER DAVID | 4C | O | TRADE | 11/25/97 | 1000L | | | | |
| LT23-5828-8726-1 | MENDELSON ALAN | 4C | A | TRADE | 11/26/97 | 500L | | | | |
| LT05-5837-0636-1 | MERCER REV JOHN | 4C | A | TRADE | 11/26/97 | 1000L | | | | |
| WD07-5868-7204-1 | MICHAEL SCOTT | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD29-5890-0720-1 | MILESKI DAVE | 4C | A | TRADE | 11/25/97 | 10000L | | | | |
| WD13-5892-5797-1 | MILLAR WILLIAM | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WD29-5956-8627-1 | MIURA DAVID M | 4C | A | TRADE | 11/25/97 | 2000L | | | | |
| WD81-5970-4264-1 | MON LOUISE | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD72-5998-2630-1 | MOORADIAN WAYNE | 4C | A | TRADE | 11/25/97 | 100L | | | | |

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6426
03 31 STOCK RECORD WEEKLY POSITION REPORT

FB EX 00820

F 005880

EXHIBIT 13 PAGE 251



Exhibit 13 Page 14 of 30

PR76007 WED 008 PAGE: 6426
03-31

WEDBUSH MORGAN SECURITIES
STOCK RECORD WEEKLY POSITION REPORT
11/28/97

03353-310 SHOPPING .COM MARKET PRICE: 9.75000
CUSIP: 825090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | REORG.QUANTITY | REORG.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD33-5999-1375-I | MOORE BOB | 4C | A | TRADE | 11/28/97 | 100L | | | | |
| WD33-6004-9529-I | MOORE KEVIN | 4C | A | TRADE | 11/28/97 | 750L | | | | |
| WD68-6009-6315-I | MOORE STEPHEN W | 4C | A | TRADE | 11/26/97 | 200L | | | | |
| WG56-6013-9311-I | MORALES LORRAINE | 4C | A | TRADE | 11/25/97 | 3000L | | | | |
| LT29-6058-6517-I | MOSKOWITZ LEONARD | 4C | A | TRADE | 11/26/97 | 1000L | | | | |
| WD07-6062-0432-I | MOSS NICK | 4C | A | TRADE | 11/28/97 | 2000L | | | | |
| WE18-6090-1219-I | MUNGCAL DON | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD61-6113-1723-I | MUSCATO BERNARD C | 4C | A | TRADE | 11/25/97 | 2000L | | | | |
| WD24-6115-0009-I | MUSIELSKI STEVEN D | 4C | A | TRADE | 11/26/97 | 5000L | | | | |
| WD24-6115-[illegible]-I | MUSIELSKI TRUST | 4C | Q | TRADE | 11/26/97 | 2000L | | | | |
| WD53-6139-[illegible]-I | NAKAOKA GLEN | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WD73-6200-0976-I | NEVILLE VINCENT | 4C | A | TRADE | 11/25/97 | 300L | | | | |
| WE18-6247-2623-I | NISHIMURA HOWARD L | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WE33-6248-0001-I | NISSON C ARTHUR | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WE33-6256-9904-I | NOLAN FAMILY TRUST | 4C | Q | TRADE | 11/25/97 | 1000L | | | | |
| LT23-6293-9823-I | NUTT KENNETH | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| LT23-6312-6751-I | [illegible] MICHAEL J | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD50-6319-3065-I | OCHS JEROME | 4C | A | TRADE | 11/25/97 | 10000L | | | | |
| WD39-6322-[illegible]-I | ODBERT LARRY E. | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WE21-6327-5130-I | ODEGAARD GERALD | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WE18-6331-2799-I | OGAWA DALE K | 4C | A | TRADE | 11/28/97 | 1000L | | | | |
| WE18-6373-5984-I | ONITSUKA DAVIS | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD54-6399-3007-I | [illegible] PRICE | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WD24-6410-9541-I | OVERLY KEN | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD07-6424-[illegible]-I | PACK DAVID | 4C | A | TRADE | 11/25/97 | 5000L | | | | |
| WD24-6429-[illegible]-I | PAGANO MIKE | 4C | A | TRADE | 11/25/97 | [illegible] | | | | |
| WD60-6446-4500-I | PALMITER MERLE | 4C | A | TRADE | 11/25/97 | 100L | | | | |
| WD07-6466-7610-I | PARK LINDA | 4C | A | TRADE | 11/26/97 | [illegible] | | | | |
| WD62-6494-3371-I | PATEL BABU | 4C | J | TRADE | 11/25/97 | [illegible] | | | | |
| WD62-6494-5711-I | PATEL CHANDRA | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WE18-6494-5712-I | PATEL [illegible] | 4C | J | TRADE | 11/25/97 | [illegible] | | | | |
| WD62-6494-5946-I | PATEL [illegible] | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WD62-6494-0041-I | PATEL NARENDRA | 4C | J | TRADE | 11/25/97 | 750L | | | | |
| WD62-6494-[illegible]-I | PATEL NIRAJ | 4C | J | TRADE | 11/25/97 | [illegible] | | | | |
| WD62-6495-0194-I | PATEL [illegible] J | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD62-6495-1952-I | PATEL VITHAL V | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WD31-6497-1507-I | PATNEKAR [illegible] | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WD04-6510-[illegible]-I | [illegible] ROBERT | 4C | J | TRADE | 11/25/97 | 2000L | | | | |
| WD01-6593-1392-I | PETERSON STAN | 4C | J | TRADE | 11/28/97 | 2000L | | | | |
| LT42-[illegible]-I | PIET NICHOLAS | 4C | A | TRADE | 11/26/97 | 500L | | | | |
| WD28-6699-7655-I | PITKIN DERRICK | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD04-6719-3174-I | PRAGER ALLAN J. | 4C | A | TRADE | 11/25/97 | 600L | | | | |
| WD62-6719-[illegible]-I | PRAKASH SHAH | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| LT05-6738-[illegible]-I | PRINCIPAL ASSET MGMT | 5B | H | TRADE | 11/26/97 | 2000L | | | | |
| WD57-6742-3306-I | PRITCHET DOLORES | 4C | A | TRADE | 11/26/97 | 500L | | | | |
| WD28-6731-[illegible]-I | RAAB FAMILY | 4C | Q | TRADE | 11/25/97 | [illegible] | | | | |
| LT36-6836-[illegible]-I | [illegible] | 4C | J | TRADE | 11/28/97 | [illegible] | | | | |

PR76007 WED 008 WEDBUSH MORGAN SECURITIES PAGE: 6427

FB EX 00821

F 005881

EXHIBIT 13 PAGE 252



Exhibit 13 Page 15 of 30

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6427
03 31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

#3353-310 SHOPPING .COM MARKET PRICE: 9.75000
CUSIP: 825090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: TBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD31-6858-3046-1 | REAVES MORRIS L | 4C | J | TRADE | 11/25/97 | 200L | | | | |
| WD72-6860-6366-1 | RECTO ROBERT | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WE21-6878-4327-1 | REGAN WILLARD | 4C | A | TRADE | 11/25/97 | 600L | | | | |
| WW04-6947-0027-1 | RICHARDSON MARK | 4C | A | TRADE | 11/26/97 | 1000L | | | | |
| WD24-7017-4053-1 | ROBINSON GENE EDWAR | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD33-7021-3260-1 | ROBINSON WALTER | 4C | A | TRADE | 11/25/97 | 2000L | | | | |
| WD33-7036-3021-1 | RODRIGUEZ SYLVESTER | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD08-7050-3005-1 | ROHN MARTY | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WD24-7077-5709-1 | ROSENBAUM ALAN | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WW04-7090-2071-1 | ROSSLER ROLLAND | 4C | F | TRADE | 11/26/97 | 200L | | | | |
| WD60-7107-2310-1 | ROTH PAUL | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WE33-7125-4534-1 | RUBIN MARK | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD24-7140-4103-1 | RUNCA GENE | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD07-7152-5301-1 | RUSSMAN GLEN L | 4C | J | TRADE | 11/25/97 | 1000L | | | | |
| WD24-7159-5990-1 | RYAN GAYNOR | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD43-7164-0307-1 | RYLANT W F SONNY | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD60-7181-0769-1 | SAGHY DAVE | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WW04-7192-1267-1 | SALEMNO SHELLEY | 4C | A | TRADE | 11/25/97 | 100L | | | | |
| WD29-7197-3021-1 | SALSBURY TRUST | 4C | O | TRADE | 11/25/97 | 2000L | | | | |
| WD61-7198-0770-1 | SALVATIVEN REV TR | 4C | O | TRADE | 11/25/97 | 1000L | | | | |
| WD29-7259-0534-1 | SAVITZ TRUST | 4C | O | TRADE | 11/25/97 | 500L | | | | |
| WD29-7259-0604-1 | SAVITZ HELEN M | 4C | O | TRADE | 11/25/97 | 1000L | | | | |
| WD29-7259-0640-1 | SAVITZ SAUL P | 4C | O | TRADE | 11/25/97 | 4500L | | | | |
| WD29-7259-0677-1 | SAVITZ SAUL P | 4C | O | TRADE | 11/25/97 | 500L | | | | |
| WD24-7286-7513-1 | SCHEID DAVID | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD73-7298-5279-1 | SCHILLING MIKUS | 4C | A | TRADE | 11/28/97 | 330L | | | | |
| WD61-7306-0406-1 | SCHLONSKI STEVEN T | 4C | A | TRADE | 11/25/97 | 2000L | | | | |
| LT36-7323-3451-1 | SCHNITZER JACK DR | 4C | A | TRADE | 11/26/97 | 2000L | | | | |
| WD11-7339-7606-1 | SCHUCH SUSAN | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD61-7354-7291-1 | SCHWAB JAMES J | 4C | A | TRADE | 11/25/97 | 200L | | | | |
| WD66-7357-4255-1 | SCHWARTZ BARRY | 4C | A | TRADE | 11/25/97 | 600L | | | | |
| WD31-7370-0195-1 | SCOTT COURTNEY | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WD61-7379-3900-1 | SCOUFARAS GUS | 4C | A | TRADE | 11/25/97 | 300L | | | | |
| WD61-7410-1231-1 | SENA DAVID R | 4C | J | TRADE | 11/25/97 | 100L | | | | |
| WD36-7429-6040-1 | SEVERA WILLIAM | 4C | A | TRADE | 11/25/97 | 600L | | | | |
| WD24-7434-9353-1 | SEVRANIAN LEON | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD60-7474-5939-1 | SHELTON JIM | 4C | J | TRADE | 11/25/97 | 200L | | | | |
| WE10-7505-2370-1 | SHODA KOTOU | 4C | A | TRADE | 11/28/97 | 1200L | | | | |
| WD07-7529-7603-1 | SIENSTEIN DAVID | 4C | A | TRADE | 11/25/97 | 1000L | | | | |
| WD72-7554-0021-1 | SIMON BEANIE | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD41-7570-1981-1 | SINGER STAN | 4C | J | TRADE | 11/25/97 | 500L | | | | |
| WD42-7581-6181-1 | SKARA SALLY | 4C | A | TRADE | 11/25/97 | 1500L | | | | |
| WD54-7603-3676-1 | SLY EUGENE | 4C | A | TRADE | 11/25/97 | 500L | | | | |
| WD08-7625-0442-1 | SMITH FLOYD | 4C | A | TRADE | 11/25/97 | 100L | | | | |
| WD29-7646-3457-1 | SMITH PAUL L | 4C | O | TRADE | 11/25/97 | 2000L | | | | |
| LT05-7691-0197-1 | SOLE HENRY WARNER | 4C | A | TRADE | 11/26/97 | 1000L | | | | |
| WD60-7713-5510-1 | SORRENTINO DANIEL | 4C | A | TRADE | 11/25/97 | 500L | | | | |

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6428

FB EX 00822

F 005882

EXHIBIT 13 PAGE 253



Exhibit 13 Page 16 of 30

FR76007 WED 000
03 31

WEDBUSH MORGAN SECURITIES
STOCK RECORD WEEKLY POSITION REPORT
11/28/97

PAGE 6428

ACCOUNT NUMBER ACCOUNT NAME SI INST ACTIVE LAST ACT TRADE QTY SETTLE QTY BEHO QUANTITY BEHO LOC DATE

#3353-310 SHOPPING COM
CUSIP 825690106 DTC/CNS TYPE C BOND TYPE SYMBOL TBUY CURRENCY MARKET PRICE 9.75000 EUROCLEAR

| ACCOUNT NUMBER | ACCOUNT NAME | DTC/CNS | TYPE | C | LAST ACT | TRADE QTY |
|---|---|---|---|---|---|---|
| LT36-7715-4312-I | SOTO TOM | 4C | A | TRADE | 11/26/97 | 500L |
| WD24-7719-0037-I | SOUTHWEST REAL ESTAT | 4C | C | TRADE | 11/25/97 | 10000L |
| WD29-7741-2074-I | SPENCER CURTIS W | 4C | S | TRADE | 11/25/97 | 2000L |
| WD24-7743-7650-I | SPENCER RICHARD | 4C | A | TRADE | 11/25/97 | 2000L |
| WD11-7753-3400-I | SPITZER WALKE | 4C | A | TRADE | 11/25/97 | 5000L |
| WD60-7864-7375-I | STITSER CONRAD | 4C | A | TRADE | 11/25/97 | 1000L |
| WD24-7870-6841-I | STOHL MERVYN | 4C | A | TRADE | 11/25/97 | 1000L |
| WD60-7920-9970-I | SU KARL | 4C | J | TRADE | 11/25/97 | 300L |
| WE18-7927-4603-I | SUGAWARA HIROYUKI | 4C | A | TRADE | 11/25/97 | 500L |
| WD29-7934-9307-I | SULZMAN EDWARD J | 4C | A | TRADE | 11/25/97 | 1000L |
| WD11-7951-4952-I | SUTHERLAND DAVID | 4C | A | TRADE | 11/25/97 | 3000L |
| WE18-8000-6202-I | TAKEDA HARUNOBU | 4C | J | TRADE | 11/25/97 | 1000L |
| WD31-8007-6091-I | TAM PAUL W | 4C | A | TRADE | 11/25/97 | 1000L |
| WD31-8015-0786-I | TANG GABRIEL | 4C | A | TRADE | 11/25/97 | 200L |
| WD50-8018-4746-I | TANIMOTO DAVID | 4C | A | TRADE | 11/25/97 | 2500L |
| WD29-8021-6851-I | TANSAKUL CHUTUM | 4C | 1 | TRADE | 11/25/97 | 700L |
| WD54-8022-0309-I | TAO ERIC | 4C | A | TRADE | 11/25/97 | 500L |
| WD29-8050-4959-I | TAYMOUR EVA | 4C | F | TRADE | 11/25/97 | 1000L |
| WD11-8069-1010-I | TERRA DESIGN | 4C | C | TRADE | 11/25/97 | 200L |
| WD53-8076-3403-I | TP WAI | 4C | A | TRADE | 11/25/97 | 1000L |
| WD62-8080-9458-I | THAKKAR JAYENDRA | 4C | A | TRADE | 11/25/97 | 500L |
| WD62-8080-9462-I | THAKKAR NIRANJAN M | 4C | J | TRADE | 11/25/97 | 500L |
| WD31-8171-5704-I | TONG ALFRED | 4C | J | TRADE | 11/25/97 | 500L |
| WD24-8175-0101-I | TOOR SURJIT | 4C | A | TRADE | 11/25/97 | 10000L |
| WG20-8199-1463-I | TRAFFICANDA JIM | 4C | A | TRADE | 11/25/97 | 400L |
| LT23-8200-5010-I | TRAMONTANA AMANDA | 4C | A | TRADE | 11/26/97 | 1000L |
| LT23-8216-2282-I | TRILL SIDNEY W | 4C | A | TRADE | 11/26/97 | 1000L |
| WD24-8222-7614-I | TROOK ROBERT | 4C | 1 | TRADE | 11/25/97 | 1000L |
| WE18-8234-4034-I | TSAI JUDY | 4C | J | TRADE | 11/25/97 | 500L |
| WD33-8250-4503-I | TUPKER DALE | 4C | A | TRADE | 11/20/97 | 5500L |
| WD72-8251-4997-I | TURENTINE BRANDY | 4C | J | TRADE | 11/25/97 | 250L |
| WD72-8251-5143-I | TURENTINE LINDA | 4C | J | TRADE | 11/25/97 | 250L |
| WE33-8332-4274-I | VANDENBROOK ABRAHAM | 4C | A | TRADE | 11/25/97 | 2000L |
| WG20-8335-2212-I | VANDERWALL JOHN | 4C | A | TRADE | 11/25/97 | 1000L |
| WD62-8389-0093-I | VITHA DHIRAJ | 4C | J | TRADE | 11/25/97 | 1000L |
| WD41-8396-4109-I | VOGL COMPANY | 4C | C | TRADE | 11/25/97 | 3000L |
| WD61-8390-1679-I | VOLANSKI JOHN | 4C | J | TRADE | 11/25/97 | 200L |
| WD53-8401-1200-I | WANG KING | 4C | J | TRADE | 11/25/97 | 1000L |
| LT05-8494-0710-I | WARNER HENRY | 4C | A | TRADE | 11/26/97 | 1000L |
| WE04-8507-3420-I | WASSERTUM SEYMOR | 4C | A | TRADE | 11/25/97 | 1000L |
| WD57-8541-6500-I | WEBSTER JOAN | 4C | A | TRADE | 11/25/97 | 100L |
| WD07-8548-4799-I | WEDE HANS | 4C | A | TRADE | 11/26/97 | 1500L |
| WD42-8549-8937-I | WEEDS JOSEPH | 4C | A | TRADE | 11/25/97 | 100L |
| WW04-8560-3294-I | WEINER ALAN Y | 4C | A | TRADE | 11/25/97 | 1000L |
| WD29-8570-4153-I | WEISS JASON G | 4C | A | TRADE | 11/25/97 | 3000L |
| WD50-8576-2090-I | WELCH DAVID | 4C | A | TRADE | 11/25/97 | 3600L |
| WD07-8580-3700-I | WELLFORD JOHN | 4C | A | TRADE | 11/25/97 | 3000L |

FB EX 00823

F 005883

EXHIBIT 13 PAGE 254



Exhibit 13 Page 17 of 30

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6429
03:31 STOCK RECORD WEEKLY POSITION REPORT
11/28/97

| ACCOUNT NUMBER | ACCOUNT NAME | S1 | LAST ACTIVE | LAST ACT | TRADE QTY | SETTLE QTY | MEMO QUANTITY | MEMO LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|

03353-318 SHOPPING .COM MARKET PRICE: 9.75000
CUSIP: 825690106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT NUMBER | ACCOUNT NAME | | | LAST ACTIVE | LAST ACT | TRADE QTY |
|---|---|---|---|---|---|---|
| WD24-0627-6513-1 | WHITAKER JACK | 4C | A | TRADE | 11/25/97 | 250L |
| WD07-0662-7415-1 | WIEKAMP MICHAEL | 4C | J | TRADE | 11/25/97 | [illegible] |
| WD24-0663-3746-1 | WIENCKOWSKI DANIEL | 4C | J | TRADE | 11/25/97 | 1000L |
| [illegible] | WILSON JOHN | 4C | A | TRADE | 11/25/97 | [illegible] |
| [illegible] | WILSON RICHARD B | 4C | J | TRADE | 11/25/97 | [illegible] |
| WD11-0767-5010-1 | WITTAMEN MARK | 4C | A | TRADE | 11/25/97 | [illegible] |
| [illegible] | WONG TERRENCE | 4C | A | TRADE | 11/25/97 | [illegible] |
| [illegible] | [illegible] | 4C | A | TRADE | 11/25/97 | [illegible] |
| WE18-0077-0150-1 | YAMAI YOKO | 4C | C | TRADE | 11/25/97 | [illegible] |
| [illegible] | YANG [illegible] | 4C | J | TRADE | 11/25/97 | [illegible] |
| [illegible] | YANG [illegible] | 4C | A | TRADE | 11/25/97 | [illegible] |
| WD53-0079-5373-1 | YANG SEN | 4C | A | TRADE | 11/25/97 | [illegible] |
| [illegible] | YEAGER DONALD | 4C | J | TRADE | 11/25/97 | [illegible] |
| [illegible] | YOUNG CHARLES | 4C | J | TRADE | 11/25/97 | [illegible] |
| WA04-0919-6414-1 | YOUNG GRACE | 4C | A | TRADE | 11/25/97 | [illegible] |
| [illegible] | YOUNG YASUKO | 4C | A | TRADE | 11/25/97 | [illegible] |
| [illegible] | YUNKER ROBERT | 4C | J | TRADE | 11/25/97 | [illegible] |
| WD29-0930-1644-1 | YUNKER ROBERT W | 4C | U | TRADE | 11/25/97 | [illegible] |
| WD29-0930-1600-1 | YUNKER ROBERT W | 4C | U | TRADE | 11/25/97 | [illegible] |
| WD29-0930-1717-1 | YUNKER ROBERT W | 4C | J | TRADE | 11/25/97 | [illegible] |
| WD07-0949-4673-1 | ZARCO ROBERT | 4C | J | TRADE | 11/25/97 | 1000L |
| WD62-0951-9742-1 | ZAVERI KIRTI S | 4C | J | TRADE | 11/25/97 | 500L |
| WE33-0975-6567-1 | ZISOOK SEYMOUR | 4C | A | TRADE | 11/25/97 | 200L |
| WD24-0982-9090-1 | ZUG NATHAN | 4C | A | TRADE | 11/25/97 | 1000L |
| WD72-0985-8178-1 | ZURLO FRANK | 4C | A | TRADE | 11/25/97 | 500L |

NUMBER OF POSITIONS: 471 TOTAL LONG: 1213200L L TOTAL FOR LOCATION: 20
TOTAL SHORT: 1213200S S 36

03353-332 SHOPPING NETWORK AMERICAN INC MARKET PRICE: .00000
CUSIP: 824904106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: CURRENCY: EUROCLEAR:

55-1 DTC GENERAL POSITION DEL 12/07/95 25000S 25000S
WY01-4262-3329-1 NON-VALUED SEC 4C A T/A 05/13/95 25000L 25000L 25000 20 05/13/95
NUMBER OF POSITIONS: 2 TOTAL LONG: 25000L 25000L TOTAL FOR LOCATION: 20 25000
TOTAL SHORT: 25000S 25000S 36

FB EX 00824
F 005884

EXHIBIT 13 PAGE 255



PR76007 WED 000 — WEDBUSH MORGAN SECURITIES — PAGE 6454
62 46

STOCK RECORD WEEKLY POSITION REPORT
12/05/97

13353-310 SHOPPING .COM — MARKET PRICE: 9.18000
CUSIP: 825090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT_NUMBER | ACCOUNT_NAME | SI | INST | ACTIVE | LAST_ACT | TRADE_QTY | SETTLE_QTY | MEMO_QUANTITY | MEMO_LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 78-3486-1 | GKN SECS | | B | DEL | 12/05/97 | 1000L | 1000L | | | |
| 79-9555-1 | SPEAR LEEDS AND KEL | 6J | B | TRADE | 12/01/97 | 1000S | 1000S | | | |
| 83-8345-1 | EDF & MANN | 6J | B | TRADE | 12/04/97 | 9000S | 8000S | | | |
| 93-6003-1 | DTC OVERNIGHT SUSPS | 4C | B | T/A | 12/05/97 | 100L | 100L | | | |
| WD60-1010-5450-1 | ABDENOUR RALPH | 4C | A | TSEG | 12/01/97 | 200L | 200L | 35 | 20 | 12/01/97 |
| WG28-1019-6725-1 | ABULAFIA TRUST | 4C | Q | TRADE | 12/03/97 | 5000L | 5000L | 5000 | 20 | 12/03/97 |
| WD38-1054-5032-1 | AGARWALA ANAND | 4C | A | TRADE | 11/25/97 | 600L | 600L | | | |
| WD07-1066-5640-1 | AIKIN GLEN | 4C | A | TSEG | 12/01/97 | 2500L | 2500L | 2500 | 20 | 12/01/97 |
| WD07-1066-5713-1 | AIKIN HARRY | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WW04-1078-2021-1 | ALBERS STEVEN | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD24-1085-2200-1 | ALDOROTY ROBERT | 4C | A | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| WD07-1096-7016-1 | ALT MIKE | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD62-1128-0176-1 | ALVAREZ JOE JR | 4C | J | TRADE | 12/03/97 | 100L | 100L | | | |
| WD62-1128-0231-1 | ALVAREZ JOSEPH | 4C | A | TRADE | 12/03/97 | 450L | 450L | 547 | 20 | 12/01/97 |
| WD33-1131-4010-1 | AMARO RICHARD | 4C | A | TRADE | 11/25/97 | 1000L | 1000L | | | |
| WW54-1143-0115-1 | AMOS WILLIAM | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD21-1153-6496-1 | ANDERSON BUD | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | 1000 | 20 | 12/01/97 |
| WD29-1153-9840-1 | ANDERSON CHARLES | 4C | 1 | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-1177-0062-1 | ANDERSON DUDLEY | 4C | S | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD54-1197-6515-1 | ANSWERED PRAYERS | 4C | C | TRADE | 12/03/97 | 900L | 900L | 900 | 20 | 12/03/97 |
| WG28-1197-9430-1 | ANTEN MARK | 4C | A | FSEG | 12/05/97 | [illegible] | 2000L | | | |
| WW04-1206-5277-1 | APPELBAUM ARNOLD | 4C | A | TSEG | 12/01/97 | 5000L | 5000L | 5000 | 20 | 12/01/97 |
| WW54-1211-5020-1 | ARAKAS JOSEPH | 4C | A | TRADE | 11/25/97 | 100L | 100L | | | |
| WD58-1217-5318-1 | AREBALO EDDIE | 4C | A | TRADE | 11/25/97 | 500L | 500L | | | |
| WD31-1261-4317-1 | ATHERTON ROY | 4C | J | TRADE | 11/25/97 | 300L | 300L | | | |
| WD61-1262-0074-1 | ATKINS DAVID S | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD07-1268-7192-1 | AUBRY JON G | 4C | A | TRADE | 12/03/97 | 2000L | | | | |
| WE05-1335-3053-1 | BALDWIN TOM | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| LT66-1337-3529-1 | BALKIN SHARON R | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD50-1380-0901-1 | BARNES KARL JR | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WE05-1390-9177-1 | BARBERA ANGELO | 4C | A | TRADE | 11/25/97 | 5000L | 5000L | | | |
| WD72-1463-1060-1 | BECK TED | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD03-1479-9110-1 | BEMARIE CARLOS | 4C | J | TSEG | 12/02/97 | 5000L | 5000L | 5000 | 20 | 12/02/97 |
| WD24-1490-1603-1 | BELLUOMINI JOSEPH R | 4C | A | TSEG | 12/01/97 | 5000L | 5000L | 5000 | 20 | 12/01/97 |
| WD07-1513-6375-1 | BENJAMIN STANARTO | 4C | J | TSEG | 12/02/97 | [illegible] | [illegible] | [illegible] | 20 | 12/02/97 |
| WD29-1535-5729-1 | BERGER FRANKLIN | 4C | 1 | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-1536-5640-1 | BERGER TRUST | 4C | Q | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD54-1556-2111-1 | BERNSTIEN MARTIN | 4C | A | TSEG | 12/01/97 | 700L | 700L | 700 | 20 | 12/01/97 |
| WE34-1570-0719-1 | BETLACH CHARLES J | 4C | A | TSEG | 12/01/97 | 3000L | 3000L | 541 | 20 | 12/01/97 |
| WG28-1581-0485-1 | BICKETT DUANE | 4C | A | TSEG | 12/01/97 | 4000L | 4000L | 4000 | 20 | 12/01/97 |
| WW04-1634-5226-1 | BLASINI PAULINE | 4C | A | TRADE | 12/04/97 | 250L | 250L | 250 | 20 | 12/04/97 |
| WE81-1644-0692-1 | BLOCK ALAN E | 4C | A | TRADE | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| WD66-1707-3101-1 | BOROSKI ROBERT | 4C | A | TSEG | 12/04/97 | 100L | 100L | 100 | 20 | 12/04/97 |
| WD33-1743-1792-1 | BOYLE JEFFERY | 4C | A | TSEG | 12/05/97 | 2000L | 2000L | 2000 | 20 | [illegible] |
| WD54-1767-7235-1 | BRANDT MARK E | 4C | A | TRADE | 11/25/97 | 1500L | 1500L | | | |
| WD25-1785-6216-1 | BREITZKA STEVE | 4C | A | TSEG | 12/02/97 | 5000L | 5000L | 595 | 20 | 12/02/97 |
| WD31-1817-9344-1 | BROCKWAY LARRY | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |

PR76007 WED 000 — WEDBUSH MORGAN SECURITIES — PAGE 6455

FB EX 00825

F 005885

EXHIBIT 13 PAGE 256



PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6455
02:46 STOCK RECORD WEEKLY POSITION REPORT
12/05/97

13353-310 SHOPPING .COM MARKET PRICE: 9.10000
CUSIP: 825090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD60-1818-8526-I | BRODERICK WILLIAM | 4C | J | TRADE | 11/25/97 | 500L | 500L | | | |
| WW04-1837-8881-I | BROVIA EMILE | 4C | F | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WW04-1849-5038-I | BROWN JAMES | 4C | J | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD24-1883-8808-I | BRUSTER KIRK | 4C | A | TRADE | 11/25/97 | 500L | 500L | | | |
| WD29-1935-7441-I | BURLEY DANA | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD29-1935-7878-I | BURLEY WILMA | 4C | I | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD29-1935-8024-I | BURLEY WILMA E | 4C | D | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD07-1955-8414-I | BUSCH FRANK | 4C | A | TRADE | 11/25/97 | 1000L | 1000L | | | |
| WW04-2049-8445-I | CARDELLA DOMINICK | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD60-2079-7451-I | CARRESCIA JAMES | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD60-2093-8537-I | CARTER W NEAL | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| LT23-2116-6490-I | CATANESE TAM | 4C | A | TRADE | 11/26/97 | 1000L | 1000L | | | |
| WD24-2148-3642-I | CHAMBERS SCOTT | 4C | A | TSEG | 12/01/97 | 500L | 500L | 335 | 20 | 12/01/97 |
| WE18-2163-2898-I | CHANG CHIANG CHING | 4C | F | TSEG | 12/01/97 | 1300L | 1300L | 1300 | 20 | 12/01/97 |
| WD61-2178-6656-I | CHAPMAN ROGER L | 4C | A | TSEG | 12/03/97 | 1000L | 1000L | 1000 | 20 | 12/03/97 |
| WD53-2196-7532-I | CHEA WILLIAM | 4C | J | TSEG | 12/01/97 | 2500L | 2500L | 2500 | 20 | 12/01/97 |
| WD53-2213-2375-I | CHEN STEPHEN | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD53 2240-7697-I | CHIN DZANPING | 4C | J | TRADE | 12/01/97 | 1400L | 1400L | 1400 | 20 | 12/01/97 |
| WD29-2314-8187-I | CLAPSADDLE WILLIAM | 4C | J | TSEG | 12/01/97 | 2500L | 2500L | 2500 | 20 | 12/01/97 |
| WD29-2326-7769-I | CLARK RONALD L | 4C | J | TSEG | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| WD72-2336-5556-I | CLAYTON MICHAEL | 4C | J | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD31-2385-7412-I | COLEMAN DANIEL | 4C | J | TSEG | 12/02/97 | 300L | 300L | 300 | 20 | 12/02/97 |
| WD31-2431-3524-I | CONLON MARTIN | 4C | C | TSEG | 12/04/97 | 500L | 500L | 500 | 20 | 12/04/97 |
| WD72-2441-8464-I | CONSIO JOSE JR | 4C | A | TRADE | 12/05/97 | 2050L | 1300L | | | |
| WD61-2486-8103-I | CORREA EARL P | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD42-2498-0767-I | CORTEZ OOTE | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD72-2509-1027-I | COURTENAY C.J. | 4C | A | TRADE | 11/25/97 | 500L | 500L | | | |
| WE02-2561-8690-I | CROOKS KAREN | 4C | A | TRADE | 12/02/97 | 1000L | 1000L | | | |
| WD72-2581-9850-I | CULLEN JAMES P | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD33-2587-3049-I | CUNDALL ROBERT | 4C | J | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| WD04-2613-7082-I | D ANDRE GERALDINE | 4C | A | TSEG | 12/04/97 | 200L | 200L | 200 | 20 | 12/04/97 |
| WD04-2613-7675-I | D ANDRE NICHOLAS | 4C | A | TSEG | 12/04/97 | 200L | 200L | 200 | 20 | 12/04/97 |
| WD29-2647-0697-I | DANOVICH PETER | 4C | I | TRADE | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-2664-3775-I | DAVID KOEFS REV INST | 4C | D | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WE33-2674-5000-I | DAVIS DONALD | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WE18-2705-6539-I | DE MARIA GLORIA | 4C | I | TRADE | 12/02/97 | 400L | 400L | 400 | 20 | 12/02/97 |
| LT23-2732-9304-I | DEGENNARO D | 4C | A | TRADE | 12/02/97 | 1000L | 1000L | | | |
| WD61-2737-5839-I | DEL ROSSO DAVID A | 4C | J | TSEG | 12/02/97 | 500L | 500L | 500 | 20 | 12/02/97 |
| WD07-2751-6672-I | DEMICCO PAT | 4C | A | TSEG | 12/05/97 | 7500L | 7500L | 3333 | 20 | 12/05/97 |
| WW04-2784-5921-I | DEVITO MICHAEL J JR | 4C | J | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD56-2798-9193-I | DICKMAN ERWIN | 4C | A | TSEG | 12/05/97 | 1500L | 1500L | 1500 | 20 | 12/05/97 |
| WD11-2801-0473-I | DIDRIKSEN WAYNE | 4C | J | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WW04-2801-4627-I | DIEDERICH BRIGITTE | 4C | A | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD51-2807-9121-I | DILBECK BRYAN W | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| LT49-2837-6305-I | DOEDEN GREG | 4C | A | TRADE | 11/26/97 | 1000L | 1000L | | | |
| WD24-2845-8071-I | DONAHOM RICHARD | 4C | A | TRADE | 12/03/97 | 5000L | 5000L | 5000 | 20 | 12/03/97 |
| WD62-2870-5046-I | DOSHI ASHWIN J | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |

FB EX 00826

F 005886

EXHIBIT 13 PAGE 257



PR76087 WED 000
02:46

WEDBUSH MORGAN SECURITIES
STOCK RECORD WEEKLY POSITION REPORT
12/05/97

PAGE 6454

#3353-310 SHOPPING .COM
CUSIP: D25090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: 1BUY CURRENCY: MARKET PRICE: 9.10000 EUROCLEAR:

| ACCOUNT NUMBER | ACCOUNT NAME | SI | INST | ACTIVE | LAST ACT | TRADE QTY | SETTLE QTY | MEMO QUANTITY | MEMO LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WE33-2882-9879-1 | DOWLING ENTERPRIZES | 4C | C | TRADE | 11/25/97 | 3000L | 3000L | | | |
| WD61-2885-9405-1 | DOWNS JOHN N. | 4C | J | TSEG | 12/03/97 | [illegible] | [illegible] | 500 | 20 | 12/03/97 |
| WE05-2888-3297-1 | DOYLE ROSLINDA | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD11-2893-5540-1 | DRAMAS DRMA | 4C | A | TRADE | 12/01/97 | [illegible] | [illegible] | | | |
| WG56-2946-1414-1 | DUNTINGER ROBERT E | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | 313 | 20 | 12/01/97 |
| WG28-2953-6184-1 | DYCK DAVE | 4C | A | FSEG | 12/05/97 | [illegible] | [illegible] | | | |
| WD72-2982-6510-1 | EDLIN PHILLIP | 4C | A | TSEG | 12/02/97 | [illegible] | [illegible] | 500 | 20 | 12/02/97 |
| WE10-3009-5710-1 | ETSENBERG MICHAEL | 4C | I | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | 12/01/97 |
| WD07-3016-9540-1 | ELDRIDGE KENNY | 4C | J | TSEG | 12/03/97 | [illegible] | [illegible] | 10000 | 20 | 12/03/97 |
| WD41-3054-0620-1 | ENGLAND FRED | 4C | A | TSEG | 12/02/97 | [illegible] | [illegible] | 100 | 20 | 12/02/97 |
| WD07-3071-3044-1 | ERICKSON MIKE | 4C | J | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD73-3129-6115-1 | FABER JACOB JR | 4C | A | TSEG | 12/04/97 | [illegible] | [illegible] | 500 | 20 | 12/04/97 |
| WG28-3150-7598-1 | FARIELLO JAMES | 4C | A | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| WG28-3186-6209-1 | FELDMAN LOU | 4C | A | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| WD54-3207-1651-1 | FERNIS GEORGE | 4C | A | TRADE | [illegible] | [illegible] | [illegible] | [illegible] | 20 | 12/03/97 |
| WD04-3208-3165-1 | FESLER ED | 4C | A | [illegible] | [illegible] | [illegible] | [illegible] | 200 | 20 | 12/03/97 |
| WE33-3219-3935-1 | FIELDER JACK | 4C | A | [illegible] | [illegible] | [illegible] | [illegible] | 100 | 20 | 12/02/97 |
| WD42-3237-9329-1 | FIORELLA CHARLES | 4C | A | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| WW04-3250-0464-1 | FISHER FRANCINE | 4C | J | [illegible] | 12/01/97 | [illegible] | [illegible] | 1000 | 20 | 12/01/97 |
| WW04-3273-1315-1 | FLANAGAN RENEE | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | 250 | 20 | 12/01/97 |
| WD43-3275-8133-1 | FLECK KEVIN | 4C | A | TRADE | 12/01/97 | [illegible] | [illegible] | | | |
| WD24-3291-2191-1 | FLOWERS GARY | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | 500 | 20 | 12/01/97 |
| WE33-3291-2373-1 | FLOWERS JIM | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | 2719 | 20 | 12/01/97 |
| WD42-3295-6098-1 | FOCARELLI MARIO | 4C | A | TRADE | 12/02/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WE10-3308-8840-1 | FORD ALICE M | 4C | I | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WE10-3309-1026-1 | FORD CAROLYN.GENE | 4C | I | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WW04-3333-7701-1 | FOWLER BOBBY G JR | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WW54-3349-3661-1 | FRANCIS ROBERT | 4C | J | TSEG | 12/02/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WG28-3350-0900-1 | FRANKLIN ALVIN T | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WG28-3350-0901-1 | FRANKLIN ALVIN | 4C | I | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WD60-3372-0914-1 | FREDERIKSEN EDWARD | 4C | J | TSEG | 12/05/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| LT44-3382-1930-1 | FREIBERG ALBERT | 4C | A | TSEG | 12/05/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WD66-3397-0192-1 | FRIEDMAN HARRY | 4C | J | TSEG | 12/04/97 | [illegible] | [illegible] | 600 | 20 | 12/04/97 |
| WD33-3419-8144-1 | GLATMAN JAY | 4C | A | TSEG | 12/04/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WD61-3454-4809-1 | GALTAS DONALD T | 4C | A | [illegible] | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | [illegible] |
| WE05-3455-2753-1 | GALITZER JOSHUA | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD73-3462-5620-1 | GALLENBERGER MIKE | 4C | J | [illegible] | 12/02/97 | [illegible] | [illegible] | 500 | 20 | 12/02/97 |
| WD24-3465-0505-1 | GANEN DONALD | 4C | J | [illegible] | 12/01/97 | [illegible] | [illegible] | | | |
| WD33-3485-1032-1 | GARDNER DENNA | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| LT45-3488-7727-1 | GARELL JOHN | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD61-3498-0962-1 | GARIBALDI WAYNE T | 4C | A | [illegible] | 12/02/97 | [illegible] | [illegible] | [illegible] | 20 | 12/02/97 |
| WE04-3530-2920-1 | GELMAN ANDREW.MARK | 4C | A | TRADE | 12/02/97 | [illegible] | [illegible] | [illegible] | 20 | 12/02/97 |
| WD72-3531-3422-1 | GENDLER JEFF | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD04-3550-1446-1 | GENSHTEYN MIKHAIL | 4C | J | [illegible] | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | 12/01/97 |
| WD61-3557-0452-1 | GIAMPAOLO LEONARD L | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD43-3570-2066-1 | GIFFIN ANTHONY | 4C | A | TRADE | 12/01/97 | [illegible] | [illegible] | 100 | 20 | 12/01/97 |
| WD11-3572-1600-1 | GILAND BEN | 4C | A | [illegible] | 12/01/97 | [illegible] | [illegible] | | | |

FB EX 00827

F 005887

EXHIBIT 13 PAGE 258



PR76007 WED 009 WEDBUSH MORGAN SECURITIES PAGE: 6457
02 46 STOCK RECORD WEEKLY POSITION REPORT
12/05/97

#3353-310 SHOPPING .COM
CUSIP: 82509D106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: MARKET PRICE: 9.18000 EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | DEMO.QUANTITY | DEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WE02-3577-8219-1 | GILES DOUGLAS M | 4C | A | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| WD07-3591-5734-1 | GINDY FRED | 4C | J | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD50-3594-1459-1 | GIOIA JASPER J | 4C | J | TSEG | 12/05/97 | 100L | 100L | 100 | 20 | 12/05/97 |
| WD04-3606-8926-1 | GLASSER HOWARD | 4C | J | TRADE | 12/01/97 | 100L | 100L | 100 | 20 | 12/01/97 |
| WD72-3643-6645-1 | GOLDEN SAM | 4C | C | TSEG | 12/03/97 | 500L | 500L | 500 | 20 | 12/03/97 |
| WD57-3645-2130-1 | GOLDING SCOTT | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| LT36-3680-8236-1 | GORDON DAVID | 4C | A | TRADE | 11/26/97 | 500L | 500L | | | |
| WD07-3700-4632-1 | GOURLEY TEN | 4C | A | TRADE | 11/25/97 | 1000L | 1000L | | | |
| LT40-3712-9850-1 | FIEDLER JACK | 4C | A | TRADE | 11/26/97 | 500L | 500L | | | |
| WG28-3720-8682-1 | GRANITO ARI | 4C | A | TRADE | 11/25/97 | 200000L | 200000L | | | |
| WD07-3735-9898-1 | GREBLER SCOTT | 4C | A | TSEG | 12/03/97 | 2000L | 2000L | 2000 | 20 | 12/03/97 |
| WD57-3757-9835-1 | GREENWOOD WAYNE | 4C | J | TRADE | 12/05/97 | 100L | | | | |
| WD29-3776-8581-1 | GRIGGS DONNA M | 4C | A | TSEG | 12/03/97 | 40L | 40L | 40 | 20 | 12/03/97 |
| WD07-3813-0624-1 | GUILD DAVID | 4C | A | TSEG | 12/01/97 | 3000L | 3000L | 3000 | 20 | 12/01/97 |
| WD14-3816-8956-1 | GULLEY ROGER | 4C | A | TSEG | 12/05/97 | 2000L | 2000L | 1410 | 20 | 12/05/97 |
| WW54-3816-9248-1 | GULRAJANI INJU | 4C | J | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WE02-3826-2382-1 | GURVITZ STEVEN | 4C | I | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-3839-6100-1 | GYNECOLOGY & OBSTEIR | 4C | S | TSEG | 12/03/97 | 1000L | 1000L | 1000 | 20 | 12/03/97 |
| WD50-3935-9734-1 | HANSON KENNETH | 4C | J | TSEG | 12/01/97 | 5200L | 5200L | 5200 | 20 | 12/01/97 |
| LT10-3944-0479-1 | HARDIN DOUGLAS | 4C | A | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD72-3953-3905-1 | HARLOW VIEVA | 4C | A | TSEG | 12/05/97 | 200L | 200L | 200 | 20 | 12/05/97 |
| WD07-3969-4230-1 | HARRIS EDWARD | 4C | 1 | TRADE | 12/05/97 | 59823L | 59823L | 1650 | 20 | 12/05/97 |
| WD07-3973-5477-1 | HARRIS MICHELLE M | 4C | O | TSEG | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| WD07-3976-9583-1 | HARRIS ASSETS REV TR | 4C | O | TRADE | 12/05/97 | 18495L | 18495L | 4700 | 20 | 12/05/97 |
| WD07-3977-1186-1 | HARRIS TRUST | 4C | O | TRADE | 12/05/97 | 245000L | 245000L | 198385 | 20 | 12/05/97 |
| WD07-3977-1042-1 | HARRIS FAM CH REM TR | 4C | O | TRADE | 12/05/97 | 32111L | 32111L | | | |
| WD36-3982-7154-1 | HARROLD RICHARD | 4C | J | TSEG | 12/01/97 | 100L | 100L | 100 | 20 | 12/01/97 |
| WD07-4020-1740-1 | HAY GERALD R | 4C | O | TRADE | 11/25/97 | 500L | 500L | | | |
| WD66-4045-3660-1 | HE LIANG QIAO | 4C | A | TSEG | 12/03/97 | 500L | 500L | 500 | 20 | 12/03/97 |
| WD72-4049-5126-1 | HEALY KEVIN | 4C | A | TSEG | 12/01/97 | 250L | 250L | 250 | 20 | 12/01/97 |
| WW04-4050-5620-1 | HEARN CHARLES | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD24-4051-0867-1 | HEARNE MIKE | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD24-4081-0910-1 | HELMAN EMIL | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD72-4084-4489-1 | HELSLEY JAMES | 4C | A | TSEG | 12/01/97 | 100L | 100L | 100 | 20 | 12/01/97 |
| WD29-4092-1591-1 | HENDON JOANNE | 4C | I | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD60-4158-5045-1 | HILL CORNELIUS | 4C | A | TRADE | 11/25/97 | 300L | 300L | | | |
| WD07-4162-5710-1 | HILL MATTHEW | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD53-4189-2942-1 | HO GRACE | 4C | A | TSEG | 12/03/97 | 600L | 600L | 600 | 20 | 12/03/97 |
| WD24-4305-1144-1 | HRYCYK OREST | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD31-4306-0909-1 | HSIAO JACK | 4C | A | TRADE | 12/02/97 | 1000L | 1000L | | | |
| WE05-4316-1112-1 | HUANG ANNE | 4C | U | TSEG | 12/01/97 | 1100L | 1100L | 1100 | 20 | 12/01/97 |
| WE02-4317-8839-1 | HUANG KEN | 4C | J | TSEG | 12/05/97 | 500L | 500L | 500 | 20 | 12/05/97 |
| WE18-4320-6276-1 | IMAI TOSHIKAZU | 4C | J | TSEG | 12/01/97 | 450L | 450L | 450 | 20 | 12/01/97 |
| WW04-4406-4390-1 | INFRANCA BARBARA | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WE10-4437-5720-1 | ISEN ANITA | 4C | A | TRADE | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD33-4441-9000-1 | ISLER WALTER | 4C | A | TRADE | 12/01/97 | 1500L | 1500L | 500 | 20 | 12/01/97 |
| WD57-4455-3535-1 | JABLON ALAN | 4C | A | TSEG | 12/02/97 | 1000L | 1000L | 1000 | 20 | 12/02/97 |

FB EX 00828

F 005888

EXHIBIT 13 PAGE 259



Exhibit 13 Page 22 of 30

PR76007 HED 000 PAGE: 6458
02 46

WEDBUSH MORGAN SECURITIES
STOCK RECORD WEEKLY POSITION REPORT
12/05/97

ACCOUNT.NUMBER ACCOUNT.NAME SI INST ACTIVE LAST.ACT TRADE.QTY SETTLE.QTY MEMO.QUANTITY MEMO.LOC DATE

13353-318 SHOPPING COM MARKET PRICE: 9.10000
CUSIP: 825090106 DTC/CMS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WE01-4473-0184-1 | JACOBSON JEREMY D | 4C | A | TRADE | 12/02/97 | 1000L | 1000L | 1000 | 20 | 12/02/97 |
| WD42-4475-9051-1 | JAHAN ARYA | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | 12/01/97 |
| WD31-4490-0453-1 | JARDINE MICHAEL | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD54-4503-1158-1 | JASON JOHN | 4C | A | TRADE | 12/03/97 | [illegible] | [illegible] | | | |
| WD04-4520-5121-1 | JOHNSON DON | 4C | J | TRADE | 12/01/97 | [illegible] | [illegible] | | | |
| WD42-4600-2744-1 | JONES GERALD | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | 500 | 20 | 12/01/97 |
| WD33-4629-0891-1 | JOSEPH ART | 4C | A | [illegible] | [illegible] | 275L | 275L | 275 | 20 | 12/01/97 |
| WE05-4646-4596-1 | JUSTYAK TED | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD54-4649-8423-1 | KACZANYSKI JOE | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD07-4656-0303-1 | KAHN MIKE | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD31-4658-5144-1 | KAING CHNIM | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD24-4669-0029-1 | KAMINSKI STEPHEN | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | 12/02/97 |
| WD24-4693-2175-1 | KASISCHKE DAVID | 4C | A | TSEG | 12/02/97 | [illegible] | [illegible] | [illegible] | 20 | 12/01/97 |
| WE04-4697-2500-1 | KATCHEN ISREAL | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | [illegible] | 20 | 12/01/97 |
| WD67-4710-1245-1 | KAWAMURA SCOTT | 4C | J | TRADE | 12/05/97 | [illegible] | [illegible] | [illegible] | | |
| WE33-4715-6192-1 | KAYE PAUL A | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | 12/04/97 |
| LT23-4715-0300-1 | KAYLIE JERRY | 4C | J | TRADE | 11/25/97 | [illegible] | [illegible] | [illegible] | 20 | 12/01/97 |
| WE33-4780-0045-1 | KESSLER ROBERT | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD62-4788-2911-1 | KHERAJ NIZAR | 4C | A | TSEG | 12/02/97 | [illegible] | [illegible] | | | |
| WD74-4790-9131-1 | KILLORAN JAMES A | 4C | J | TSEG | 12/04/97 | [illegible] | [illegible] | 1000 | 20 | 12/02/97 |
| WD24-4799-9429-1 | KILROY ROBERT | 4C | I | TRADE | 12/05/97 | 1000L | 1000L | 500 | 20 | 12/04/97 |
| WD40-4802-7632-1 | KIM HEI | 4C | A | TSEG | 12/01/97 | [illegible] | [illegible] | 193 | 20 | 12/05/97 |
| WD61-4844-1055-1 | KISTER JACK E | 4C | J | TSEG | 12/05/97 | [illegible] | [illegible] | 1000 | 20 | 12/01/97 |
| WD29-4850-0445-1 | KLABOUCH JUDY | 4C | A | TRADE | 12/01/97 | 300L | 300L | [illegible] | 20 | 12/05/97 |
| WD24-4876-4544-1 | KNIEVEL RON | 4C | A | TSEG | 12/01/97 | [illegible] | 500L | 300 | 20 | 12/01/97 |
| WD07-4891-7873-1 | KOCH ALANE P | 4C | A | TRADE | 12/05/97 | [illegible] | | 500 | 20 | 12/01/97 |
| WD29-4901-0295-1 | KOFFS J BERNARD | 4C | I | TSEG | 12/04/97 | [illegible] | 500L | 500 | 20 | 12/04/97 |
| WE18-4907-1706-1 | KOJIMA KENZO | 4C | A | TSEG | 12/01/97 | 550L | 550L | 550 | 20 | 12/01/97 |
| WE05-4930-4273-1 | KOVACS STEVEN | 4C | O | TSEG | 12/01/97 | [illegible] | [illegible] | 1000 | 20 | 12/01/97 |
| WE33-4945-9917-1 | KRAMER EMANUEL | 4C | A | TRADE | 11/25/97 | 1000L | 1000L | | | |
| WD11-4967-0034-1 | KROLAK EDWARD | 4C | A | TSEG | 12/02/97 | [illegible] | 2000L | 1300 | 20 | 12/02/97 |
| WE33-4989-0171-1 | KULPA TED M | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD24-5013-3173-1 | LA ROCK DALE | 4C | A | TSEG | 12/01/97 | 5000L | 5000L | 5000 | 20 | 12/01/97 |
| WD11-5019-7558-1 | LACORTE BLAIR | 4C | A | TRADE | 11/25/97 | [illegible] | [illegible] | | | |
| WD53-5044-0248-1 | LAM CHEN | 4C | J | TSEG | 12/03/97 | [illegible] | [illegible] | 500 | 20 | 12/03/97 |
| WD07-5048-9858-1 | LANDERS ELORIANE | 4C | A | TSEG | 12/02/97 | 2500L | 2500L | 2500 | 20 | 12/02/97 |
| WD54-5058-0006-1 | LANG STEPHEN | 4C | A | TRADE | 12/05/97 | [illegible] | [illegible] | [illegible] | 20 | 12/05/97 |
| WD60-5063-6557-1 | LANTEN SANDRA | 4C | A | TSEG | 12/04/97 | [illegible] | 200L | 200 | 20 | 12/04/97 |
| WW04-5072-6193-1 | LARDER GERALD | 4C | J | TSEG | 12/04/97 | 800L | 800L | 800 | 20 | 12/04/97 |
| LT05-5090-8237-1 | LASKOWSKI JAN | 4C | J | TSEG | 12/01/97 | [illegible] | [illegible] | [illegible] | 20 | 12/01/97 |
| WD53-5101-7039-1 | LAU SAU | 4C | A | TSEG | 12/04/97 | [illegible] | 1000L | [illegible] | 20 | 12/04/97 |
| WD43-5106-3096-1 | LAUGHREN JEFF | 4C | A | TRADE | 12/01/97 | 900L | 900L | 900 | 20 | 12/01/97 |
| WD31-5116-4755-1 | LAURENCE ROBERT D | 4C | J | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD04-5121-0375-1 | LAYCOCK STEVE | 4C | A | TSEG | 12/02/97 | [illegible] | [illegible] | [illegible] | 20 | 12/02/97 |
| WW04-5140-3510-1 | LEE ERIC | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD31-5140-4239-1 | LEE ERNEST P | 4C | A | TSEG | 12/02/97 | 500L | 500L | 500 | 20 | 12/02/97 |
| WD53-5156-9211-1 | LEE KEN | 4C | J | TSEG | 12/02/97 | 1000L | 1000L | 1000 | 20 | 12/02/97 |

FB EX 00829
F 005889

EXHIBIT 13 PAGE 260



Exhibit 13 Page 23 of 30

HEDBUSH MORGAN SECURITIES
STOCK RECORD WEEKLY POSITION REPORT
12/05/97

HEO 000 PAGE 6459

MARKET PRICE 9 10000

| ACCOUNT NUMBER | ACCOUNT NAME | ST | TYPE | BOND TYPE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | LEE RANDY | 4C | J | TSEG | 12/01/97 | 600L | 600L | 600 | 20 | 12/01/97 |
| [illegible] | LEHMAN STEVE | 4C | A | TSEG | 12/01/97 | 10000L | 10000L | 10000 | 20 | 12/01/97 |
| [illegible] | LELAND STANFORD | 4C | A | TSEG | 12/01/97 | 20000L | 20000L | 228 | 20 | 12/01/97 |
| [illegible] | LENNAN JOSEPH | 4C | J | TSEG | 12/01/97 | 400L | 400L | 400 | 20 | 12/01/97 |
| [illegible] | LEVIN WILLIAM | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| [illegible] | LEVY HOWARD | 4C | A | TSEG | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| [illegible] | LIANG LI | 4C | J | TRADE | 12/03/97 | 500L | 500L | 500 | 20 | 12/03/97 |
| [illegible] | LIN DAVID | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| [illegible] | LITNER BRIAN | 4C | A | TRADE | 11/25/97 | 500L | 500L | | | |
| [illegible] | LITTLEY STAN | 4C | A | TRADE | 11/25/97 | 1000L | 1000L | | | |
| [illegible] | LOGAN GLENN | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| HD07-5341-7331-I | LONG DAVID B | 4C | A | TSEG | 12/05/97 | 10000L | 10000L | 10000 | 20 | 12/05/97 |
| HD07-5353-8731-I | LONG RICHARD SEAN | 4C | A | TSEG | 12/05/97 | 10000L | 10000L | 10000 | 20 | 12/05/97 |
| [illegible] | LONG WILLIAM D | 4C | J | TRADE | 12/04/97 | 100000L | 100000L | 55581 | 20 | 12/04/97 |
| [illegible]-5448-9315-I | M M INVESTMENTS | 4C | A | TRADE | 11/26/97 | 500L | 500L | | | |
| [illegible]-5459-9354-I | MACER GEORGE A JR | 4C | A | TSEG | 12/01/97 | 100L | 100L | 100 | 20 | 12/01/97 |
| [illegible]-6138-4818-I | MAGLTON MICHAEL TYE | 4C | D | TSEG | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| [illegible]-5495-8919-I | MAIDLOW DAVID | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| [illegible]-5519-2848-I | MANCHANDA VINISH | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| [illegible]-5520-[illegible]-I | MANCUSO GEORGE | 4C | A | TSEG | 12/01/97 | 400L | 400L | 400 | 20 | 12/01/97 |
| HD07-5522-4130-I | MANDELL SIDNEY | 4C | J | TRADE | 11/25/97 | 200L | 200L | | | |
| HD17-5534-0273-I | MANGUNE JOHN | 4C | J | TSEG | 12/03/97 | 150L | 150L | 150 | 20 | 12/03/97 |
| HD54-5535-0120-I | MANSURI ADAM | 4C | A | TSEG | 12/04/97 | 150L | 150L | 144 | 20 | 12/04/97 |
| HD31-5557-2318-I | MARI ERIC | 4C | G | TSEG | 12/05/97 | 1000L | 1000L | 1000 | 20 | 12/05/97 |
| L123-5562-0113-I | MARKS JOHN E | 4C | A | TSEG | 12/03/97 | 500L | 500L | 500 | 20 | 12/03/97 |
| HW54-5580-4059-I | MARTIN JOAN | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| [illegible]140-5644 488-I | MATTHEWS LEIGH | 4C | J | TSEG | 12/03/97 | 300L | 300L | 300 | 20 | 12/03/97 |
| HD07-5663-0542-I | MAYHEW AUSTIN H | 4C | D | TSEG | 12/02/97 | 500L | 500L | 500 | 20 | 12/02/97 |
| HD07-5663-8902-I | MAYHEW GREGORY | 4C | D | TSEG | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| L105-5660-5619-I | MAZZIOTTA REV ROOT | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| HD29-5676-8972-I | MC CLURE DOUGLAS T | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| HD41-5704-0083-I | MCAVOY STEVE | 4C | J | TSEG | 12/03/97 | 500L | 500L | 500 | 20 | 12/03/97 |
| [illegible]-5710-3440-I | MCCARTHY DANIEL K | 4C | J | TSEG | 12/01/97 | 700L | 700L | 700 | 20 | 12/01/97 |
| HD29-5710-5671-I | MCCARTHY GAIL | 4C | J | TSEG | 12/01/97 | 800L | 800L | 800 | 20 | 12/01/97 |
| HD72-5715-4644-I | MCCLEAN MARK | 4C | J | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| HD60-5736-0442-I | MCDONALD CHARLEEN | 4C | J | TRADE | 11/25/97 | 300L | 300L | | | |
| [illegible]-5760-7942-I | MCLIBBEN THELMA | 4C | A | TSEG | 12/05/97 | 375L | 375L | 375 | 20 | 12/05/97 |
| [illegible]-5784-7604-I | MCMULLEN GEORGE M | 4C | A | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| 5789-8900-I | MCNUTT HERBERT T | 4C | J | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| [illegible]-5818-7782-I | MEHTA TAILAPD | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| HD11-5824-5835-I | MELTZER DAVID | 4C | D | TRADE | 12/05/97 | L | 1000L | 1000 | 20 | 12/01/97 |
| L123-5828-8726-I | MENDELSON ALAN | 4C | A | TSEG | 12/02/97 | 500L | 500L | 500 | 20 | 12/02/97 |
| L105-5837-0636-I | MERCER REV JOHN | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| HD07-5868-7284-I | MICHAEL SCOTT | 4C | A | TRADE | 11/25/97 | 500L | 500L | | | |
| HD29-5890-0728-I | MILESKI DAVE | 4C | A | TSEG | 12/02/97 | 10000L | 10000L | 10000 | 20 | 12/02/97 |
| HD23-5892-5797-I | MILLAN WILLIAM | 4C | J | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| HD37-5944-6273-I | MISFITS | 4C | A | TRADE | 12/01/97 | 100L | 100L | 100 | 20 | 12/01/97 |

FB EX 00830

F 005890

EXHIBIT 13 PAGE 261



Exhibit 13 Page 24 of 30

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6460
02:46 STOCK RECORD WEEKLY POSITION REPORT
12/05/97

03353-310 SHOPPING COM MARKET PRICE: 9.10000
CUSIP: 825090106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: [illegible]

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | IUSI | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | SEG.QUANTITY | SEG.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD29-5956-0627-1 | MIURA DAVID H | 4C | A | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD72-5998-2630-1 | MOORADIAN WAYNE | 4C | A | TSEG | 12/03/97 | 100L | 100L | 100 | 20 | 12/03/97 |
| WD33-5999-1375-1 | MOORE BOB | 4C | A | TSEG | 12/05/97 | 100L | 100L | 100 | 20 | 12/05/97 |
| WD33-6004-9529-1 | MOORE KEVIN | 4C | A | TSEG | 12/03/97 | 250L | 250L | 250 | 20 | 12/03/97 |
| WD60-6005-6316-1 | MOORE STEPHEN H | 4C | A | TSEG | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WG56-6013-9311-1 | MORALES LORRAINE | 4C | A | TRADE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LT23-6050-6517-1 | MOSKOWITZ LEONARD | 4C | A | TRADE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WD07-6063-0032-1 | MOSS NICK | 4C | A | TRADE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WD24-6115-0009-1 | MUSIELSKI STEVEN D | 4C | A | TSEG | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WD24-6115-9262-1 | MUSIELSKI TONY | 4C | D | TSEG | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WD53-6135-9424-1 | NAZAOKA GLEN | 4C | [illegible] | TSEG | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WD37-6160-5956-1 | NAZZARENO LEIDA | 4C | J | TSEG | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WD07-6236-4105-1 | NICOLICH TONY | 4C | A | TRADE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WE10-6247-2625-1 | NISHIMURA [illegible] | 4C | A | TSEG | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WE33-6240-0001-1 | NIXSON C ARTHUR | 4C | A | TSEG | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LT23-6292-2023-1 | NUTT KENNETH | 4C | J | TRADE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LT23-6312-6751-1 | OELTMAN MICHAEL J | 4C | A | TRADE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WD50-6319-3065-1 | OCHS JEROME | 4C | A | TSEG | [illegible] | [illegible] | [illegible] | 1000 | 20 | 12/01/97 |
| WE21-6327-5130-1 | ODEGAARD GERALD | 4C | A | TSEG | [illegible] | [illegible] | [illegible] | 1000 | 20 | 12/01/97 |
| WE10-6331-2199-1 | OGAWA DALE K | 4C | A | TSEG | [illegible] | [illegible] | [illegible] | 1000 | 20 | 12/01/97 |
| WE10-6373-5904-1 | ONITSUKA DAVIS | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WG54-6399-3007-1 | OSTEEN PRICE | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD03-6407-5727-1 | OUDT LISA LYNN | 4C | J | TRADE | 12/05/97 | 2500L | | | | |
| WD03-6407-5873-1 | OUDT PATRICK SHAWN | 4C | J | TRADE | 12/05/97 | 4000L | | | | |
| WD24-6410-9541-1 | OVERLY KEN | 4C | A | TSEG | 12/01/97 | 7000L | 7000L | 7000 | 20 | 12/01/97 |
| WA04-6421-3206-1 | PACE ANDREW | 4C | I | TRADE | 12/05/97 | 200L | | | | |
| WD07-6424-0070-1 | PACK DAVID | 4C | A | TRADE | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/02/97 |
| WD24-6429-1000-1 | PAGANO MIKE | 4C | A | TSEG | 12/01/97 | 300L | 300L | 139 | 20 | 12/01/97 |
| WD60-6446-4500-1 | PALMITER MERLE | 4C | A | TRADE | 11/25/97 | 100L | 100L | | | |
| WD07-6466-7618-1 | PARK LINDA | 4C | A | TRADE | 11/26/97 | 15000L | 15000L | | | |
| WE02-6470-0299-1 | PARKS TRUST | 4C | D | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| WD62-6494-3670-1 | PATEL ANIL | 4C | J | TRADE | 12/05/97 | 500L | 500L | 500 | 20 | 12/05/97 |
| [illegible]62-6494-5711-1 | PATEL CHANDRA | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| [illegible]-6494-5712-1 | PATEL CHHAGAN B | 4C | J | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| [illegible]-6494-5946-1 | PATEL JASHUBHAI | 4C | J | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| WD62-6494-8041-1 | PATEL MAHENDRA | 4C | J | TSEG | 12/01/97 | 250L | 250L | 250 | 20 | 12/01/97 |
| WD62-6494-9571-1 | PATEL NIRAJ | 4C | A | TSEG | 12/02/97 | 300L | 300L | 300 | 20 | 12/02/97 |
| WD62-6495-0154-1 | PATEL PRALHAD J | 4C | A | TRADE | 12/03/97 | 1250L | 1250L | 1000 | 20 | 12/02/97 |
| WD62-6495-7952-1 | PATEL VITHAL V | 4C | J | TSEG | 12/02/97 | 1000L | 1000L | 1000 | 20 | 12/02/97 |
| WD31-6497-1507-1 | PATNEKAR MUKUND | 4C | J | TSEG | 12/02/97 | 500L | 500L | 500 | 20 | 12/02/97 |
| WA04-6510-9670-1 | PAULISH ROBERT | 4C | J | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD24-6544-0474-1 | PENDULUM INVESTMENTS | 5B | H | REC | 12/05/97 | 15000L | 15000L | | | |
| WD07-6593-7392-1 | PETERSON STAN | 4C | J | TSEG | 12/05/97 | 2000L | 2000L | 2000 | 20 | 12/05/97 |
| LT49-6635-6442-1 | PIET NICHOLAS | 4C | A | TRADE | 11/26/97 | 500L | 500L | | | |
| WG20-6649-7655-1 | PIPKIN DERRICK | 4C | A | TRADE | 11/25/97 | 500L | 500L | | | |
| WD04-6719-3174-1 | PRAGER ALLAN J | 4C | A | TSEG | 12/05/97 | 800L | 800L | 800 | 20 | 12/05/97 |
| WD62-6719-9004-1 | PRAKASH SHAH | 4C | J | TSEG | 12/02/97 | 500L | 500L | 169 | 20 | 12/02/97 |

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6461
02:46 STOCK RECORD WEEKLY POSITION REPORT

FB EX 00831
F 005891

EXHIBIT 13 PAGE 262



PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6461
02:46 STOCK RECORD WEEKLY POSITION REPORT
12/05/97

#3353-310 SHOPPING .COM MARKET PRICE: 9.10000
CUSIP: 825690106 DTC/CHS TYPE: C BOND TYPE: SYMBOL: TBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | ST | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD54-6721-9046-1 | PRATZIK CHUCK | 4C | A | TSEG | 12/04/97 | 2500L | 2500L | 2500 | 20 | 12/04/97 |
| WD67-6742-3386-1 | PRITCHET DOLORES | 4C | A | TSEG | 12/05/97 | 500L | 500L | 24 | 20 | 12/05/97 |
| WG20-6794-6173-1 | RAAB FAMILY | 4C | Q | TSEG | 12/01/97 | 20000L | 20000L | 20000 | 20 | 12/01/97 |
| WD07-6809-4929-1 | RAHN ROBIN | 4C | Q | TSEG | 12/05/97 | 1000L | 1000L | 1000 | 20 | 12/05/97 |
| LT36-6836-0796-1 | RASP HARRY | 4C | J | TRADE | 11/26/97 | 500L | 500L | | | |
| WD31-6858-3046-1 | REAVES MORRIS L | 4C | J | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD72-6860-6366-1 | RECTO ROBERT | 4C | A | TRADE | 11/25/97 | 500L | 500L | | | |
| WW04-6877-3104-1 | REEVES SAMUEL | 4C | A | TSEG | 12/05/97 | 260L | 260L | 260 | 20 | 12/05/97 |
| WE21-6878-4327-1 | REGAN WILLARD | 4C | A | TSEG | 12/01/97 | 600L | 600L | 600 | 20 | 12/01/97 |
| WW04-6947-0097-1 | RICHARDSON MARK | 4C | A | TSEG | 12/02/97 | 1000L | 1000L | 834 | 20 | 12/02/97 |
| WD24-7017-4053-1 | ROBINSON GENE EDWAR | 4C | A | TRADE | 11/25/97 | 500L | 500L | | | |
| WD33-7021-3260-1 | ROBINSON WALTER | 4C | A | TRADE | 11/25/97 | 2000L | 2000L | | | |
| WD42-7030-6394-1 | RODERICK JIM | 4C | A | TRADE | 12/02/97 | 400L | 400L | | | |
| WD33-7036-3691-1 | RODRIGUEZ SYLVESTER | 4C | A | TSEG | 12/05/97 | 1000L | 1000L | 171 | 20 | 12/05/97 |
| WW04-7098-2091-1 | ROSSLER ROLLAND | 4C | F | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD60-7102-2318-1 | ROTH PAUL | 4C | A | TRADE | 12/01/97 | 135L | 135L | 135 | 20 | 12/01/97 |
| WE33-7125-4534-1 | RUBIN MARK | 4C | A | TRADE | 11/25/97 | 5000L | 5000L | | | |
| WD24-7140-4183-1 | RUNCA GENE | 4C | A | TSEG | 12/01/97 | 500L | 500L | 33 | 20 | 12/01/97 |
| WD07-7152-5301-1 | RUSSMAN GLEN L | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD24-7159-5990-1 | RYAN GAYNOR | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 45 | 20 | 12/01/97 |
| WD43-7164-8387-1 | RYLANT W F SONNY | 4C | A | TSEG | 12/05/97 | 1000L | 1000L | 1000 | 20 | 12/05/97 |
| WD60-7181-8769-1 | SAGHY DAVE | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WW04-7192-1267-1 | SALERNO SHELLEY | 4C | A | TSEG | 12/04/97 | 100L | 100L | 100 | 20 | 12/04/97 |
| WD29-7197-9021-1 | SALSBURY TRUST | 4C | Q | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD61-7198-8770-1 | SALSGIVER REV TR | 4C | Q | TSEG | 12/02/97 | 10000L | 10000L | 10000 | 20 | 12/02/97 |
| WD29-7259-8531-1 | SAVITZ TRUST | 4C | Q | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD29-7259-8604-1 | SAVITZ HELEN M | 4C | Q | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-7259-8640-1 | SAVITZ SAUL P | 4C | Q | TSEG | 12/01/97 | 2500L | 2500L | 2500 | 20 | 12/01/97 |
| WD29-7259-8677-1 | SAVITZ SAUL P | 4C | Q | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD24-7286-7513-1 | SCHEID DAVID | 4C | A | TSEG | 12/05/97 | 1000L | 1000L | 864 | 20 | 12/05/97 |
| WD73-7298-5279-1 | SCHILLING NIKUS | 4C | A | TSEG | 12/05/97 | 330L | 330L | 330 | 20 | 12/05/97 |
| WD61-7306-8486-1 | SCHLONSKI STEVEN T | 4C | A | TRADE | 11/25/97 | 2000L | 2000L | | | |
| LT36-7323-3491-1 | SCHMITZER JACK DR | 4C | A | TRADE | 11/26/97 | 2000L | 2000L | | | |
| WD04-7334-9654-1 | SCHRINER GENE | 4C | A | TRADE | 12/01/97 | 1000L | 1000L | | | |
| WD61-7354-7291-1 | SCHWAB JAMES J | 4C | A | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD31-7370-8199-1 | SCOTT COURTNEY | 4C | J | TSEG | 12/02/97 | 500L | 500L | 500 | 20 | 12/02/97 |
| WD61-7418-1231-1 | SENA DAVID R | 4C | J | TRADE | 11/25/97 | 100L | 100L | | | |
| WD36-7429-6848-1 | SEVERA WILLIAM | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD62-7440-2133-1 | SHAH PRAKASH | 4C | J | TRADE | 12/03/97 | 500L | 500L | 245 | 20 | 12/03/97 |
| WD60-7474-5939-1 | SHELTON JIM | 4C | J | TRADE | 11/25/97 | 200L | 200L | | | |
| WE18-7505-2370-1 | SHODA KOTOO | 4C | A | TSEG | 12/05/97 | 1200L | 1200L | 1200 | 20 | 12/05/97 |
| WD41-7570-4981-1 | SINGER STAN | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD42-7581-6181-1 | SKARA SALLY | 4C | A | TSEG | 12/01/97 | 1500L | 1500L | 1500 | 20 | 12/01/97 |
| WD54-7603-3676-1 | SLY EUGENE | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD88-7625-0662-1 | SMITH FLOYD | 4C | A | TSEG | 12/04/97 | 100L | 100L | 100 | 20 | 12/04/97 |
| WD29-7646-3311-1 | SMITH PAUL L | 4C | 1 | TRADE | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-7646-3451-1 | SMITH PAUL L | 4C | Q | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6462

FB EX 00832

F 005892

EXHIBIT 13 PAGE 263



PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE: 6462
02:46 STOCK RECORD WEEKLY POSITION REPORT
12/05/97

03353-310 SHOPPING .COM MARKET PRICE: 7.12000
CUSIP: 82569U106 DTC/CNS TYPE: C BOND TYPE: SYMBOL: IBUY CURRENCY: EUROCLEAR:

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD09-7654-7263-I | SMITH STANLEY | 4C | J | TRADE | 12/05/97 | 500L | | | | |
| LT05-7691-8197-I | SULE HENRY WARREN | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| LT36-7715-4312-I | SOTO TOM | 4C | A | TRADE | 11/26/97 | 500L | 500L | | | |
| WD24-7719-8037-I | SOUTHWEST REAL ESTAT | 4C | C | TSEG | 12/01/97 | 10000L | 10000L | 10000 | 20 | 12/01/97 |
| WD29-7741-2871-I | SPENCER CURTIS W | 4C | S | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD24-7743-7650-I | SPENCER RICHARD | 4C | A | TSEG | 12/03/97 | 2000L | 2000L | 2000 | 20 | 12/03/97 |
| WD11-7753-3400-I | SPITZER MALKE | 4C | A | TRADE | 11/25/97 | 5000L | 5000L | | | |
| WD60-7864-7375-I | STITSEN CONRAD | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 44 | 20 | 12/01/97 |
| WD04-7889-5733-I | STRADER JOHN P | 4C | J | TRADE | 12/03/97 | 700L | 700L | | | |
| WD60-7920-9970-I | SU KAN | 4C | J | TRADE | 11/25/97 | 300L | 300L | | | |
| WE18-7927-4483-I | SUGAWARA HIROYUKI | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD29-7934-9387-I | SULZMAN EDWARD J | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD09-7950-2199-I | SUSSLI EUGENE | 4C | A | TRADE | 12/03/97 | 1000L | 1000L | | | |
| WD11-7951-8952-I | SUTHERLAND DAVID | 4C | A | TSEG | 12/03/97 | 3000L | 3000L | 3000 | 20 | 12/03/97 |
| WE10-8000-6207-I | TAKEDA HARUNOBU | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD31-8007-6071-I | TAN PAUL W | 4C | A | TSEG | 12/05/97 | [illegible] | [illegible] | [illegible] | 20 | 12/05/97 |
| WD50-8010-4146-I | TANIMOTO DAVID | 4C | A | TSEG | 12/05/97 | [illegible] | [illegible] | 2500 | 20 | 12/05/97 |
| WD29-8021-6811-I | TANSAKUL CHUTUM | 4C | I | TSEG | 12/01/97 | 700L | 700L | 700 | 20 | 12/01/97 |
| WD54-8022-8302-I | TAO ERIC | 4C | A | TSEG | 12/01/97 | 500L | 500L | 87 | 20 | 12/01/97 |
| WD29-8058-4959-I | TATHOUN EVA | 4C | P | TSEG | 12/02/97 | 1000L | 1000L | 1000 | 20 | 12/02/97 |
| WD11-8069-1810-I | TENRA DESIGN | 4C | C | TSEG | 12/05/97 | 200L | 200L | 190 | 20 | 12/05/97 |
| WD53-8076-3403-I | IP WAI | 4C | A | TSEG | 12/02/97 | 1000L | 1000L | 1000 | 20 | 12/02/97 |
| WD62-8080-9458-I | THAKKAR JAYENDRA | 4C | A | TSEG | 12/04/97 | 500L | 500L | 500 | 20 | 12/04/97 |
| WD62-8080-9462-I | THAKKAR NIRANJAN N | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD72-8147-9735-I | TINGLEY MICHAEL | 4C | J | TSEG | 12/04/97 | 100L | 100L | 100 | 20 | 12/04/97 |
| WD31-8171-5704-I | TONG ALFRED | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WG20-8199-1463-I | TRAFFICANDA TIM | 4C | A | TSEG | 12/01/97 | 400L | 400L | 400 | 20 | 12/01/97 |
| LT23-8200-5018-I | TRAMONTANA AMANDA | 4C | A | TRADE | 11/26/97 | 1000L | 1000L | | | |
| LT23-8216-2202-I | TRILL SIDNEY W | 4C | A | TSEG | 12/02/97 | 1000L | 1000L | 1000 | 20 | 12/02/97 |
| WD24-8222-7614-I | TROCK ROBERT | 4C | I | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| WE10-8234-4034-I | TSAI JUDY | 4C | J | TSEG | 12/01/97 | 800L | 800L | 800 | 20 | 12/01/97 |
| WD33-8250-4503-I | TUPKEN DALE | 4C | A | TSEG | 12/01/97 | 5500L | 5500L | 500 | 20 | 12/01/97 |
| WD72-8251-4997-I | TURENTINE BRANDY | 4C | J | TSEG | 12/01/97 | 250L | 250L | 250 | 20 | 12/01/97 |
| WD72-8251-5143-I | TURENTINE LINDA | 4C | J | TSEG | 12/01/97 | 250L | 250L | 250 | 20 | 12/01/97 |
| WD24-8303-9497-I | VALDIVIA ROY E | 4C | A | TSEG | 12/03/97 | 100L | 100L | 100 | 20 | 12/03/97 |
| WG20-8335-2212-I | VANDERWALL JOHN | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD62-8380-8893-I | VIJINA DHIRAJ | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD61-8390-7679-I | VOLANSKI JOHN | 4C | J | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD43-8465-7376-I | WALSHMAN BENZION A | 4C | A | TRADE | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| LT05-8434-8718-I | WARNER HENRY | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WE04-8507-3470-I | WASSERTUM SETHON | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD07-8521-3267-I | WATTERS JOHN | 4C | J | TRADE | 12/01/97 | 1000L | 1000L | | | |
| WD33-8522-3615-I | WATTS JOHN | 4C | A | TRADE | 12/01/97 | 1000L | 1000L | | | |
| WD57-8541-6508-I | WEBSTER JOAN | 4C | A | TSEG | 12/01/97 | 100L | 100L | 100 | 20 | 12/01/97 |
| WD07-8540-4199-I | WEDE HANS | 4C | A | TSEG | 12/03/97 | 1500L | 1500L | 1500 | 20 | 12/03/97 |
| WD12-8542-8037-I | WEEKS JOSEPH | 4C | A | TSEG | 12/05/97 | 100L | 100L | 100 | 20 | 12/05/97 |
| WD04-8544-3294-I | WEINER ALAN Y | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |

PR76007
02:46
ACCOUNT
03360-5

FB EX 00833

F 005893

EXHIBIT 13 PAGE 264

LR16007 02 46 WED 000

WEDBUSH MORGAN SECURITIES
STOCK RECORD WEEKLY POSITION REPORT
12/05/97

PAGE 6463

| ACCOUNT NUMBER | ACCOUNT NAME | SI INST ACTIVE | LAST.ACT | | TRADE.QTY | SETTLE.QTY | DEPO.QUANTITY | DEPO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|
| CUSIP | | CITIZENS TYPE C | BOND TYPE | | SYMBOL TBUY | CURRENCY | EUROCLEAR | | |
| 83353-310 SHOPPING .COM | CUSIP 82509D106 | | | | | MARKET PRICE 9.10000 | | | |
| [illegible] | HELIS JASON G | 4C A | TSEG | 12/05/97 | 3800L | 3800L | 3800 | 20 | 12/05/97 |
| [illegible] | HELCH DAVIE | 4C A | TSEG | 12/01/97 | 3600L | 3600L | 3600 | 20 | 12/01/97 |
| [illegible] | HELLF[illegible] [illegible] | 4C A | TSEG | 12/01/97 | 3000L | 3000L | 3000 | 20 | 12/01/97 |
| [illegible] | WE TOVER KEN | 4C A | TRADE | 12/05/97 | 1000L | | | | |
| [illegible] | WHITAKER [illegible] | 4C A | TSEG | 12/02/97 | 250L | 250L | 250 | 20 | 12/02/97 |
| [illegible] | WIELAMF MICHAEL | 4C J | TRADE | 11/25/97 | 5000L | 5000L | | | |
| [illegible] | WIENCLUWSKI DANIEL | 4C J | TSEG | 12/01/97 | 1000L | 1000L | 287 | 20 | 12/01/97 |
| [illegible] | WIGGER JAMES | 4C J | TRADE | 12/02/97 | 100L | 100L | 100 | 20 | 12/02/97 |
| [illegible] | WILSON RICHARD | 4C A | TSEG | 12/02/97 | 2000L | 2000L | 1000 | 20 | 12/02/97 |
| [illegible] | WITTANEN MARK | 4C A | TRADE | 11/25/97 | 1000L | 1000L | | | |
| [illegible] | WONG TERRENCE | 4C A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| [illegible] | WRIFEL HAROLD | 4C A | TSEG | 12/04/97 | 20000L | 20000L | 14199 | 20 | 12/04/97 |
| [illegible] | YANAI [illegible] | 4C C | TSEG | 12/01/97 | 400L | 400L | 400 | 20 | 12/01/97 |
| [illegible] | YANG [illegible] | 4C A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| [illegible] | YANG ED | 4C A | TSEG | 12/04/97 | 500L | 500L | 500 | 20 | 12/04/97 |
| [illegible] | YEAGER RONALD | 4C J | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| [illegible] | YOUNG CHARLE | 4C J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| [illegible] | YOUNG GRACE | 4C A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| [illegible] | YOUNG [illegible] | 4C A | TRADE | 11/25/97 | 250L | 250L | | | |
| [illegible] | YUNKER ROBERT | 4C J | TSEG | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| [illegible] | YUNKER ROBERT W | 4C U | TSEG | 12/01/97 | 700L | 700L | 700 | 20 | 12/01/97 |
| [illegible] | YUNKER ROBERT W | 4C U | TSEG | 12/01/97 | 700L | 700L | 700 | 20 | 12/01/97 |
| [illegible] | YUNKER ROBERT W | 4C J | TSEG | 12/04/97 | 1600L | 1600L | 1600 | 20 | 12/04/97 |
| [illegible] | ZAFCO ROBERT | 4C J | TSEG | 12/05/97 | 10000L | 10000L | 10000 | 20 | 12/05/97 |
| [illegible] | ZAVERI VIRELL S | 4C J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| [illegible] | ZISOOL SEYMOUR | 4C A | TSEG | 12/04/97 | 2000L | 2000L | 1000 | 20 | 12/04/97 |
| [illegible] | ZUG NATHAN | 4C A | TSEG | 12/01/97 | 1000L | 1000L | 477 | 20 | 12/01/97 |
| | NUMBER OF POSITIONS 472 | | TOTAL LONG | | 13713191L | 13548191L | TOTAL FOR LOCATION | 20 | 682998 |
| | | | TOTAL SHORT | | 13713195 | 13548195 | | 36 | |
| 83353-322 SHOPPING NETWORK AMERICAN INC | CUSIP 82490410G | | | | | MARKET PRICE .00000 | | | |
| | SS-1 UIC GENERAL POSITION | | OEL | 12/07/95 | 25000S | 25000S | | | |
| [illegible]6262-3329-1 | NON-VALUED SEC | 4C A | T/A | 05/13/95 | 25000L | 25000L | 25000 | 20 | 05/13/95 |
| | NUMBER OF POSITIONS 2 | | TOTAL LONG | | 25000L | 25000L | TOTAL FOR LOCATION | 20 | 25000 |
| | | | TOTAL SHORT | | 25000S | 25000S | | 36 | |

FB EX 00834

F 005894

EXHIBIT 13 PAGE 265

PR76007 WED 000 **WEDBUSH MORGAN SECURITIES** PAGE 6453
02 46
STOCK RECORD WEEKLY POSITION REPORT
12/05/97

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| #3353-188 SHOLODGE INC | | | | | | | MARKET PRICE | 16.25000 | | |
| CUSIP 825034101 | DTC/CNS TYPE C BOND TYPE | | | | | SYMBOL LODG | CURRENCY | EUROCLEAR | | |
| 55-1 | DTC GENERAL POSITION | | | CNS | 10/01/97 | 701S | 701S | | | |
| 7-7771-2 | CNS ACCOUNT | | B | TRADE | 12/05/97 | 100L | | | | |
| 93-5497-1 | DIV CLEARANCE ACCT | | a | ADJ | 02/25/97 | 1L | 1L | | | |
| QH74-1179-4474-1 | ANDRE JILL | 4C | I | 1SEG | 08/30/95 | 200L | 200L | 200 | 20 | 08/30/95 |
| QH74-1625-9888-1 | BLAKE CHRIS | 4C | A | 1SEG | 08/01/95 | 200L | 200L | 200 | 20 | 08/01/95 |
| QH74-2369-4670-1 | COHEN IRA | 4C | A | 1SEG | 08/21/95 | 200L | 200L | 200 | 20 | 08/21/95 |
| QH74-2924-8473-1 | DUMITRESCU MIHAI | 4C | J | FSEG | 12/04/97 | 1 | 100L | | | |
| NUMBER OF POSITIONS | 7 | | | TOTAL LONG | | 701L | 701L | TOTAL FOR LOCATION | 20 | 600 |
| | | | | TOTAL SHORT | | 701S | 701S | | 36 | |
| #3353-236 SHOPKO STORES INC | | | | | | | MARKET PRICE | 23.31250 | | |
| CUSIP 824911101 | DTC/CNS TYPE: C BOND TYPE | | | | | SYMBOL: SKO | CURRENCY | EUROCLEAR: | | |
| 55-1 | DTC GENERAL POSITION | | | CNS | 10/10/97 | 1300S | 1300S | | | |
| HIBH-5433-8170-1 | LUIZ LISA | 4C | I | DTRF | 11/29/96 | 200L | 200L | 200 | 20 | 11/29/96 |
| HIJJ-6459-5035-1 | PAQUE MICHAEL J | 4C | A | TRE1 | 08/15/97 | 1000L | 1000L | 1000 | 21 | 08/15/97 |
| HIJJ-8979-1712-1 | ZOLPER RUTH E | 4C | A | TRE1 | 08/15/97 | 100L | 100L | 100 | 21 | 08/15/97 |
| NUMBER OF POSITIONS | 4 | | | TOTAL LONG | | 1300L | 1300L | TOTAL FOR LOCATION | 20 | 200 |
| | | | | TOTAL SHORT: | | 1300S | 1300S | | 36 | |
| #3353-310 SHOPPING COM | | | | | | | MARKET PRICE | 9.18000 | | |
| CUSIP 825090106 | DTC/CNS TYPE: C BOND TYPE: | | | | | SYMBOL: IBUY | CURRENCY: | EUROCLEAR | | |
| 55-1 | DTC GENERAL POSITION | | | REC | 12/05/97 | 1000S | 1000S | | | |
| 60-1 | I P O - DTC LOCATION | | | DEL | 12/05/97 | 1086500S | 1086500S | | | |
| 9013-1 | LT LAWRENCE & CO #3 | | | TRADE | 12/05/97 | 1000S | 2000S | | | |
| 9017-1 | LT LAWRENCE & CO SYN | | | TRADE | 12/05/97 | 17400L | 25400L | | | |
| 9057-1 | WALDRON & CO U/W 190 | | | TRADE | 12/05/97 | 190419S | 190419S | | | |
| 9058-1 | WALDRON & CO. SYND A | | | TRADE | 12/05/97 | 20550L | 25175L | | | |
| 5-5557-1 | CNS WASH ACCOUNT | | B | TRADE | 12/05/97 | 1450S | | | | |
| 10-0480-1 | HORNBLOWER | | B | TRADE | 12/05/97 | 4000S | | | | |
| 11-1935-1 | WORLDCO | 6J | B | TRADE | 11/26/97 | 10000S | 10000S | | | |
| 11-9611-1 | AMERICAN ENTERPRISE | 6J | B | TRADE | 11/26/97 | 100L | 100L | | | |
| 15-7006-1 | BANYAN SECURITIES | 6J | B | TRADE | 11/26/97 | 26000S | 26000S | | | |
| 16-3040-1 | BEAR STEARNS | 6J | B | TRADE | 11/28/97 | 2000L | 2000L | | | |
| 19-8503-1 | KNIGHT SECURITIES | 6J | B | TRADE | 11/26/97 | 700L | 700L | | | |
| 26-3155-1 | PAINE WEBBER | 6J | B | DEL | 12/05/97 | 2000S | 2000S | | | |
| 36-6243-1 | OPPENHEIMER | 6J | B | TRADE | 11/28/97 | 10400S | 10400S | | | |
| 43-1562-1 | M J MEYERS & CO INC | 6J | B | TRADE | 12/04/97 | 9050S | 1950L | | | |
| 46-6735-1 | L M C TRADING CORP | 6J | B | TRADE | 12/05/97 | 2000S | | | | |
| 49-9841-1 | JONES & ASSOCIATES | 6J | B | TRADE | 11/26/97 | 1000S | 1000S | | | |
| 62-9695-1 | NATIONAL FINANCIAL | 6J | B | DEL | 12/05/97 | 200L | 200L | | | |
| 65-3833-1 | OPPENHEIMER AND COM | 6J | B | TRADE | 12/05/97 | 6000L | | | | |
| 66-0530-1 | PAINE WEBBER INC | 6J | B | TRADE | 12/02/97 | 4500S | 4500S | | | |
| 66-8007-1 | PERSHING | 6J | B | DEL | 12/05/97 | 4000S | 4000S | | | |

PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE 6454
STOCK RECORD WEEKLY POSITION REPORT

FB EX 00835

F 005895

PR76002 WED QNN
02 46

WEDBUSH MORGAN SECURITIES
STOCK RECORD WEEKLY POSITION REPORT
12/12/97

PAGE 6463

#3353-J10 SHOPPING COM
CUSIP 825690106 DTC/CNS TYPE: C BOND TYPE SYMBOL IBUY CURRENCY MARKET PRICE 3.12000 EUROCLEAR

| ACCOUNT.NUMBER | ACCOUNT.NAME | SI | INST | ACTIVE | LAST.ACT | TRADE.QTY | SETTLE.QTY | MEMO.QUANTITY | MEMO.LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 55-1 | DTC GENERAL POSITION | | | DEL | 12/12/97 | 75900S | 75900S | | | |
| 60-1 | I P O - DTC LOCATION | | | REC | 12/11/97 | 1069500S | 1069500S | | | |
| 9013-1 | LT LAWRENCE & CO 03 | | | TRADE | 12/12/97 | L | 1000S | | | |
| 9017-1 | LT LAWRENCE & CO SYN | | | TRADE | 12/12/97 | 8275L | 18400L | | | |
| 9057-1 | WALDRON & CO U/W T98 | | | TRADE | 12/11/97 | 153545L | 153545L | | | |
| 9058-1 | WALDRON & CO. SYND A | | | TRADE | 12/12/97 | 81550L | 31725L | | | |
| 5-5557-1 | CNS WASH ACCOUNT | | B | TRADE | 12/12/97 | 30550S | | | | |
| 7-7771-2 | CNS ACCOUNT | | B | TRADE | 12/12/97 | 11615S | 600S | | | |
| 10-0400-1 | HORNBLOWER | | B | TRADE | 12/12/97 | 2000S | 2000S | | | |
| 11-1935-1 | WORLDCO | 6J | B | TRADE | 11/26/97 | 10000S | 10000S | | | |
| 26-3155-1 | PAINE WEBBER | 6J | B | DEL | 12/05/97 | 2000S | 2000S | | | |
| 36-6243-1 | OPPENHEIMER | 6J | B | REC | 12/12/97 | 8400S | 8400S | | | |
| 43-1562-1 | H J MEYERS & CO INC | 6J | B | DEL | 12/09/97 | 9000S | 9000S | | | |
| 66-0530-1 | PAINE WEBBER INC | 6J | B | REC | 12/11/97 | 2000S | 2000S | | | |
| 79-9555-1 | SPEAR LEEDS AND KEL | 6J | B | TRADE | 12/01/97 | 1000S | 1000S | | | |
| WD07-1019-6725-1 | ABULAFIA TRUST | 4C | O | TRADE | 12/03/97 | 5000L | 5000L | 5000 | 20 | 12/03/97 |
| WD07-1066-5640-1 | AIKIN GLEN | 4C | A | TSEG | 12/01/97 | 2500L | 2500L | 2500 | 20 | 12/01/97 |
| WD07-1066-5713-1 | AIKIN HARRY | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WW04-1078-2021-1 | ALBERS STEVEN | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD24-1085-2200-1 | ALDOROTY ROBERT | 4C | A | TRADE | 12/09/97 | 7569L | 7569L | 7569 | 20 | 12/09/97 |
| WD62-1128-0231-1 | ALVAREZ JOSEPH | 4C | A | TRADE | 12/09/97 | 560L | 560L | 560 | 20 | 12/09/97 |
| WW54-1143-8115-1 | AMOS WILLIAM | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD24-1153-6496-1 | ANDERSON BUD | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-1153-9848-1 | ANDERSON CHARLES | 4C | I | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-1177-0862-1 | ANDERSON BURLEY | 4C | S | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD54-1197-6515-1 | ANSWERED PRAYERS | 4C | C | TRADE | 12/03/97 | 900L | 900L | 900 | 20 | 12/03/97 |
| WW84-1206-5277-1 | APPELBAUM ARNOLD | 4C | A | TSEG | 12/01/97 | 5000L | 5000L | 5000 | 20 | 12/01/97 |
| WW54-1211-5820-1 | ARAKAS JOSEPH | 4C | A | TSEG | 12/08/97 | 100L | 100L | 100 | 20 | 12/08/97 |
| WD07-1216-7156-1 | ARDEN MICHAEL D | 4C | J | TSEG | 12/12/97 | 2600L | 2600L | 2600 | 20 | 12/12/97 |
| WD61-1262-0074-1 | ATKINS DAVID S | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD07-1268-7192-1 | AUBRY JON G | 4C | A | TRADE | 12/12/97 | 26000L | 26000L | 25834 | 20 | 12/12/97 |
| WE05-1335-3053-1 | BALDWIN TOM | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| L766-1337-3529-1 | BALKIN SHARON R | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD50-1380-8901-1 | BARNES KARL JR | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD72-1463-1060-1 | BECK TED | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD03-1479-9110-1 | BEHARIE CARLOS | 4C | J | TSEG | 12/02/97 | 5000L | 5000L | 5000 | 20 | 12/02/97 |
| WD24-1498-1603-1 | BELLUOMINI JOSEPH R | 4C | A | TSEG | 12/01/97 | 5000L | 5000L | 5000 | 20 | 12/01/97 |
| WD07-1513-6375-1 | BENJAMIN SINWARIB | 4C | J | TRADE | 12/09/97 | 350L | 350L | 350 | 20 | 12/02/97 |
| WD29-1535-5729-1 | BERGER FRANKLIN | 4C | I | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-1536-5640-1 | BERGER TRUST | 4C | O | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD54-1556-2111-1 | BERNSTIEN MARTIN | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD07-1581-8485-1 | BICKETT DUANE | 4C | A | TSEG | 12/01/97 | 6000L | 6000L | 6000 | 20 | 12/01/97 |
| WW84-1634-5226-1 | BLASINI PAULINE | 4C | A | TRADE | 12/04/97 | 250L | 250L | 250 | 20 | 12/04/97 |
| WE01-1644-0692-1 | BLOCK ALAN E | 4C | A | TRADE | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| WD66-1707-3181-1 | BOROSKI ROBERT | 4C | A | TSEG | 12/04/97 | 100L | 100L | 100 | 20 | 12/04/97 |
| WD33-1743-1792-1 | BOYLE JEFFERY | 4C | A | TSEG | 12/05/97 | 2000L | 2000L | 2000 | 20 | 12/05/97 |
| WD25-1785-6216-1 | BREITZKA STEVE | 4C | A | TRADE | 12/12/97 | 5000L | 5000L | 5000 | 20 | 12/12/97 |

FB EX 00836

F 005896



PR76007 WED 000 WEDBUSH MORGAN SECURITIES PAGE 6464
02 46 STOCK RECORD WEEKLY POSITION REPORT
12/12/97

ACCOUNT_NUMBER ACCOUNT_NAME SI JUST ACTIVE LAST_ACT TRADE_QTY SETTLE_QTY MEMO_QUANTIT. MEMO_LOC DATE

#3353-310 SHOPPING COM
CUSIP 025090106 OTC/CNS TYPE C BOND TYPE SYMBOL TBUY CURRENCY MARKET PRICE 9.12000 EUROCLEAR

| ACCOUNT_NUMBER | ACCOUNT_NAME | OTC/CNS | TYPE | C | LAST_ACT | TRADE_QTY | SETTLE_QTY | MEMO_QUANTIT. | MEMO_LOC | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| WD31-1817-9244-1 | BRODWAY LARRY | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WW04-1837-8001-1 | BROYTA EMILE | 4C | F | TSEG | 12/10/97 | 2500L | 2500L | 2500 | 20 | 12/19/97 |
| WW04-1849-5030-1 | BROWN JAMES | 4C | J | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD29-1935-7443-1 | BURLEY DANA | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD29-1935-7870-1 | BURLEY WILMA | 4C | I | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD29-1935-8024-1 | BURLEY WILMA E | 4C | O | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD07-1955-0414-1 | BUSCH FRANK | 4C | A | TSEG | 12/08/97 | 1000L | 1000L | 1000 | 20 | 12/08/97 |
| WW04-2049-8445-1 | CARDELLA DOMINICK | 4C | J | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD60-2079-7453-1 | CARRESCIA JAMES | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD68-2093-8537-1 | CARTER W NEAL | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD24-2148-3642-1 | CHAMBERS SCOTT | 4C | A | TRADE | 12/09/97 | 335L | 335L | 335 | 20 | 12/01/97 |
| WE18-2163-2890-1 | CHANG CHIANG CHING | 4C | F | TSEG | 12/01/97 | 1300L | 1300L | 1300 | 20 | 12/01/97 |
| WD61-2178-6656-1 | CHAPMAN ROGER L | 4C | A | TSEG | 12/03/97 | 1000L | 1000L | 1000 | 20 | 12/03/97 |
| WD53-2196-7532-1 | CHEA WILLIAM | 4C | J | TSEG | 12/01/97 | 2500L | 2500L | 2500 | 20 | 12/01/97 |
| WD53-2213-2375-1 | CHEN STEPHEN | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD53-2240-7697-1 | CHIN DZANPING | 4C | J | TRADE | 12/01/97 | 1400L | 1400L | 1400 | 20 | 12/01/97 |
| WD29-2314-0107-1 | CLAPSADDLE WILLIAM | 4C | I | TSEG | 12/01/97 | 2500L | 2500L | 2500 | 20 | 12/01/97 |
| WD29-2326-7768-1 | CLARK RONALD L | 4C | J | TSEG | 12/02/97 | 2000L | 2000L | 2000 | 20 | 12/02/97 |
| WD72-2336-5566-1 | CLAYTON MICHAEL | 4C | J | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WD24-2359-5851-1 | CODIGA GRANT | 4C | A | TRADE | 12/09/97 | 1000L | 1000L | 1000 | 20 | 12/05/97 |
| WD31-2385-7472-1 | COLEMAN DANIEL | 4C | J | TSEG | 12/02/97 | 300L | 300L | 300 | 20 | 12/02/97 |
| WD31-2431-3524-1 | CONLON MARTIN | 4C | C | TSEG | 12/04/97 | 500L | 500L | 500 | 20 | 12/04/97 |
| WD72-2441-8464-1 | CONSTO JOSE JR | 4C | A | TSEG | 12/10/97 | 2850L | 2850L | 2850 | 20 | 12/10/97 |
| WD61-2486-8103-1 | CORREA EARL P | 4C | A | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |
| WD42-2490-8767-1 | CORTEZ ODIE | 4C | A | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD72-2581-9850-1 | CULLEN JAMES P | 4C | A | TSEG | 12/01/97 | 200L | 200L | 200 | 20 | 12/01/97 |
| WD33-2587-3049-1 | CUNDALL ROBERT | 4C | J | TSEG | 12/04/97 | 1000L | 1000L | 1000 | 20 | 12/04/97 |
| WD04-2613-7002-1 | D AMORE GERALDINE | 4C | A | TSEG | 12/04/97 | 200L | 200L | 200 | 20 | 12/04/97 |
| WD04-2613-7075-1 | D AMORE NICHOLAS | 4C | J | TSEG | 12/04/97 | 200L | 200L | 200 | 20 | 12/04/97 |
| WD29-2647-0697-1 | DANOVICH PETER | 4C | I | TRADE | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| WD29-2664-3775-1 | DAVID KOFFS REV TRST | 4C | Q | TSEG | 12/01/97 | 1000L | 1000L | 1000 | 20 | 12/01/97 |
| LT23-2674-2450-1 | DAVIS DARRYL | 4C | A | TRADE | 12/10/97 | 100L | | | | |
| WE33-2674-5000-1 | DAVIS DONALD | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WE18-2705-6539-1 | DE MARIA GLORIA | 4C | I | TRADE | 12/02/97 | 400L | 400L | 400 | 20 | 12/02/97 |
| WD61-2737-5039-1 | DEL ROSSO DAVID A | 4C | J | TSEG | 12/02/97 | 500L | 500L | 500 | 20 | 12/02/97 |
| WD07-2751-6672-1 | DEMICCO PAT | 4C | A | TRADE | 12/09/97 | 3333L | 3333L | 3333 | 20 | 12/05/97 |
| WW04-2784-5921-1 | DEVITO MICHAEL J JR | 4C | J | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD07-2798-9193-1 | DICKMAN ERWIN | 4C | A | TSEG | 12/05/97 | 1500L | 1500L | 1500 | 20 | 12/05/97 |
| WD11-2801-0473-1 | DIDRIKSEN WAYNE | 4C | J | TSEG | 12/01/97 | 2000L | 2000L | 2000 | 20 | 12/01/97 |
| WW04-2801-4627-1 | DIEDERICH BRIGITTE | 4C | A | TSEG | 12/02/97 | 200L | 200L | 200 | 20 | 12/02/97 |
| WD57-2807-9121-1 | DILBECK BRYAN K | 4C | A | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD24-2845-0071-1 | DOMBROW RICHARD | 4C | A | TRADE | 12/03/97 | 5000L | 5000L | 5000 | 20 | 12/03/97 |
| WD62-2870-5046-1 | DOSHI ASHWIN J | 4C | J | TSEG | 12/01/97 | 500L | 500L | 500 | 20 | 12/01/97 |
| WD61-2885-9405-1 | DOWNS JOHN M | 4C | J | TSEG | 12/03/97 | 500L | 500L | 500 | 20 | 12/03/97 |
| WD11-2893-5548-1 | DRAWAS ORNA | 4C | A | TRADE | 12/09/97 | 1600L | 1600L | 1600 | 20 | 12/09/97 |
| WD72-2982-6518-1 | EDLIN PHILLIP | 4C | A | TSEG | 12/02/97 | 500L | 500L | 500 | 20 | 12/02/97 |
| WE18-3009-5718-1 | EISENBERG MICHAEL | 4C | I | TSEG | 12/01/97 | 300L | 300L | 300 | 20 | 12/01/97 |

FB EX 00837
F 005897

EXHIBIT 13 PAGE 268