# EXHIBIT 2

000070

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200 PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 29

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/98 | 03/30/98 | 11:7 | 593 | GRUNTAL & | RGCC | 0 | 500 | 3 25/32 | 0.00 | 1,890.63 | | | 98032500992 A |
| 03/26/98 | 03/31/98 | 09:1 | 233 | ERNST & CO | ERNS | 0 | 500 | 3 11/16 | 0.00 | 1,843.75 | | | 98032600020 A |
| 03/26/98 | 03/31/98 | 02:6 | 593 | GRUNTAL & | RGCC | 0 | 1,000 | 3 11/16 | 0.00 | 3,687.50 | | | 98032600068 A |
| 03/26/98 | 03/31/98 | 02:7 | 233 | ERNST & CO | ERNS | 0 | 500 | 3 11/16 | 0.00 | 1,843.75 | | | 98032600069 A |
| 03/27/98 | 04/01/98 | 01:5 | 158 | U S CLEARI | QRCC | 1,200 | 0 | 3 11/16 | 4,425.00 | 0.00 | | | 98032700132 A |
| 03/27/98 | 04/01/98 | 01:1 | 593 | GRUNTAL & | RGCC | 500 | 0 | 3 11/16 | 1,843.75 | 0.00 | | | 98032700133 A |
| 03/27/98 | 04/01/98 | 09:6 | 501 | SPEAR LEED | SILK | 0 | 1,500 | 3 13/16 | 0.00 | 5,718.75 | | | 98032700119 A |
| 03/30/98 | 04/02/98 | 12:3 | 593 | GRUNTAL & | RGCC | 500 | 0 | 3 19/32 | 1,796.88 | 0.00 | | | 98033000181 A |
| | | | | | | 4,200 | 5,500 | | 15,175.00 | 20,093.75 | | | -4,634.38 L |
| 15 | TOTAL MKT$ | | 6,525.00CR | | | 0 | 1,800 | 3.625 | 0.00 | 6,809.38 | | 6,809.38CR | 284.38 P |
| AVG.COST | 3.78 | AVG.P/L | | 18.96 | | | | | | | | | |
| [redacted] | | | | | | 39,065 | 0 | 1.5 | 58,597.50 | 0.00 | 58,597.50 | | 01/07/98 |
| | | | | | | 0 | 0 | | 0.00 | 0.00 | | | 0.00 |
| 0 | TOTAL MKT$ | | 58,597.50 | | | 39,065 | 0 | 1.5 | 58,597.50 | 0.00 | | 58,597.50 | 0.00 |
| AVG.COST | 1.50 | AVG.P/L | | 0.00 | | | | | | | | | |
| SFSI | SFSI | SEARCH FINL S 812209104 | | | | 9,000 | 0 | .65625 | 5,906.25 | 0.00 | 5,906.25 | | 01/05/98 |
| | | | | | | 0 | 0 | | 0.00 | 0.00 | | | 0.00 |
| 0 | TOTAL MKT$ | | 5,906.25 | | | 9,000 | 0 | 0.6563 | 5,906.25 | 0.00 | | 5,906.25 | 0.00 |
| AVG.COST | 0.66 | AVG.P/L | | 0.00 | | | | | | | | | |
| IBUY | IBUY | SHOPPING.COM 825090106 | | | | 0 | 55,546 | 22.75 | 0.00 | 1,263,671.50 | 1,263,671.50CR | | 02/27/98 |
| 02/25/98 | 03/02/98 | 12:4 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 21 3/4 | 0.00 | 4,350.00 | | | 98022500089 A |
| 02/25/98 | 03/02/98 | 10:9 | 30 | PRUDENTIAL | PRUB | 0 | 1,800 | 22 7/16 | 0.00 | 40,387.50 | | | 98022500079 A |
| 02/25/98 | 03/02/98 | 11:1 | 327 | HERZOG,HEI | HRZG | 0 | 1,500 | 22 7/16 | 0.00 | 33,656.25 | | | 98022500080 A |
| 02/25/98 | 03/02/98 | 12:5 | 505 | ALEXANDER | ALEX | 0 | 200 | 21 13/16 | 0.00 | 4,362.50 | | | 98022500091 A |
| 02/25/98 | 03/02/98 | 12:2 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 21 7/8 | 0.00 | 4,375.00 | | | 98022500092 A |
| 02/25/98 | 03/02/98 | 12:9 | 30 | PRUDENTIAL | PRUB | 200 | 0 | 22 | 4,400.00 | 0.00 | | | 98022500093 A |
| 02/25/98 | 03/02/98 | 12:3 | 412 | ADLER COLE | ADLR | 0 | 200 | 21 7/8 | 0.00 | 4,375.00 | | | 98022500090 A |
| 02/25/98 | 03/02/98 | 02:8 | 412 | ADLER COLE | ADLR | 0 | 300 | 21 7/8 | 0.00 | 6,562.50 | | | 98022500099 A |
| 02/25/98 | 03/02/98 | 03:5 | 412 | ADLER COLE | ADLR | 0 | 240 | 21 7/8 | 0.00 | 5,250.00 | | | 98022500104 A |
| 02/25/98 | 03/02/98 | 03:8 | 8273 | | PBLI | 0 | 1,000 | 21 7/8 | 0.00 | 21,875.00 | | | 98022500121 A |
| 02/25/98 | 03/02/98 | 03:6 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 21 7/8 | 0.00 | 109,375.00 | | | 98022500127 A |
| 02/25/98 | 03/02/98 | 03:8 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 21 7/8 | 0.00 | 109,375.00 | | | 98022500128 A |
| 02/25/98 | 03/02/98 | 03:8 | 352 | CROWN FINA | CRWN | 0 | 1,950 | 21 7/8 | 0.00 | 42,656.25 | | | 98022500129 A |
| 02/26/98 | 03/03/98 | 02:8 | 327 | HERZOG,HEI | HRZG | 0 | 3,000 | 22 1/8 | 0.00 | 66,375.00 | | | 98022600078 A |
| 02/26/98 | 03/03/98 | 10:7 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 21 7/8 | 0.00 | 109,375.00 | | | 98022600042 A |
| 02/26/98 | 03/03/98 | 11:0 | 8106 | | GSCF | 0 | 1,000 | 21 7/8 | 0.00 | 21,875.00 | | | 98022600055 A |
| 02/26/98 | 03/03/98 | 11:9 | 327 | HERZOG,HEI | HRZG | 0 | 500 | 21 7/8 | 0.00 | 10,937.50 | | | 98022600061 A |
| 02/26/98 | 03/03/98 | 01:9 | 103 | WEDBUSH MO | WEDB | 0 | 1,000 | 22 1/8 | 0.00 | 22,125.00 | | | 98022600074 A |
| 02/26/98 | 03/03/98 | 01:7 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 22 1/8 | 0.00 | 4,425.00 | | | 98022600076 A |
| 02/26/98 | 03/03/98 | 03:5 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 22 1/8 | 0.00 | 22,125.00 | | | 98022600096 A |
| 02/27/98 | 03/04/98 | 09:2 | 161 | MERRILL LY | MLCO | 0 | 200 | 22 1/8 | 0.00 | 4,425.00 | | | 98022700015 A |
| 02/27/98 | 03/04/98 | 10:0 | 327 | HERZOG,HEI | HRZG | 0 | 200 | 22 3/4 | 0.00 | 4,550.00 | | | 98022700023 A |
| 03/02/98 | 03/05/98 | 12:9 | 103 | WEDBUSH MO | WEDB | 0 | 500 | 23 3/8 | 0.00 | 11,687.50 | | | 98030200027 A |
| 03/02/98 | 03/05/98 | 12:2 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 23 | 0.00 | 4,600.00 | | | 98030200028 A |
| 03/02/98 | 03/05/98 | 01:7 | 412 | ADLER COLE | ADLR | 0 | 200 | 23 3/8 | 0.00 | 4,675.00 | | | 98030200033 A |
| 03/03/98 | 03/06/98 | 09:3 | 161 | MERRILL LY | MLCO | 0 | 1,500 | 23 5/16 | 0.00 | 34,968.75 | | | 98030300014 A |

FB EX 01716

000001

F 006823

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200 PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 30

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/98 | 03/06/98 | 09:7 | 571 | FAHNESTOCK | FAHN | 0 | 3,000 | 23 5/16 | 0.00 | 69,937.50 | | | 98030300016 A |
| 03/03/98 | 03/06/98 | 10:5 | 571 | FAHNESTOCK | FAHN | 0 | 2,000 | 23 5/16 | 0.00 | 46,625.00 | | | 98030300018 A |
| 03/03/98 | 03/06/98 | 01:4 | 412 | ADLER COLE | ADLR | 0 | 550 | 23 5/16 | 0.00 | 12,821.88 | | | 98030300031 A |
| 03/03/98 | 03/06/98 | 01:3 | 412 | ADLER COLE | ADLR | 0 | 750 | 23 5/16 | 0.00 | 17,484.38 | | | 98030300032 A |
| 03/04/98 | 03/09/98 | 09:1 | 161 | MERRILL LY | MLCO | 0 | 800 | 23 3/4 | 0.00 | 19,000.00 | | | 98030400037 A |
| 03/04/98 | 03/09/98 | 09:8 | 7718 | PALM BEACH | PALM | 0 | 1,000 | 23 3/4 | 0.00 | 23,750.00 | | | 98030400040 A |
| 03/04/98 | 03/09/98 | 09:6 | 505 | ALEXANDER | ALEX | 0 | 300 | 23 1/2 | 0.00 | 7,050.00 | | | 98030400042 A |
| 03/04/98 | 03/09/98 | 09:1 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 23 1/2 | 0.00 | 23,500.00 | | | 98030400044 A |
| 03/04/98 | 03/09/98 | 09:5 | 505 | ALEXANDER | ALEX | 0 | 200 | 23 1/2 | 0.00 | 4,700.00 | | | 98030400045 A |
| 03/04/98 | 03/09/98 | 03:8 | 352 | CROWN FINA | CRWN | 0 | 200 | 23 15/16 | 0.00 | 4,787.50 | | | 98030400064 A |
| 03/06/98 | 03/09/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 25,455 | 0 | 29 | 738,195.00 | 0.00 | | | 98030615104 X |
| 03/05/98 | 03/10/98 | 12:1 | 563 | NEWBRIDGE | NEWB | 500 | 0 | 25 1/2 | 12,750.00 | 0.00 | | | 98030510441 A |
| 03/05/98 | 03/10/98 | 12:4 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 25 11/16 | 0.00 | 5,137.50 | | | 98030510442 A |
| 03/05/98 | 03/10/98 | 03:1 | 571 | FAHNESTOCK | FAHN | 0 | 1,000 | 25 3/4 | 0.00 | 25,750.00 | | | 98030510503 A |
| 03/05/98 | 03/10/98 | 12:6 | 571 | FAHNESTOCK | FAHN | 0 | 3,000 | 25 15/16 | 0.00 | 77,812.50 | | | 98030510446 A |
| 03/05/98 | 03/10/98 | 12:8 | 505 | ALEXANDER | ALEX | 0 | 200 | 25 3/4 | 0.00 | 5,150.00 | | | 98030510447 A |
| 03/05/98 | 03/10/98 | 12:3 | 327 | HERZOG,HEI | HRZG | 200 | 0 | 25 1/2 | 5,100.00 | 0.00 | | | 98030510438 A |
| 03/05/98 | 03/10/98 | 11:7 | 161 | MERRILL LY | MLCO | 0 | 200 | 24 9/16 | 0.00 | 4,912.50 | | | 98030510430 A |
| 03/05/98 | 03/10/98 | 12:3 | 8273 | | PBLI | 500 | 0 | 25 13/16 | 12,906.25 | 0.00 | | | 98030510445 A |
| 03/05/98 | 03/10/98 | 12:6 | 30 | PRUDENTIAL | PRUB | 0 | 400 | 25 7/8 | 0.00 | 10,350.00 | | | 98030510444 A |
| 03/05/98 | 03/10/98 | 12:2 | 612 | WALL STREE | WSEI | 3,000 | 0 | 25 15/32 | 76,406.25 | 0.00 | | | 98030510437 A |
| 03/05/98 | 03/10/98 | 09:9 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 24 1/16 | 0.00 | 4,812.50 | | | 98030510408 A |
| 03/05/98 | 03/10/98 | 10:8 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 24 7/16 | 0.00 | 4,887.50 | | | 98030510421 A |
| 03/05/98 | 03/10/98 | 11:2 | 412 | ADLER COLE | ADLR | 200 | 0 | 25 | 5,000.00 | 0.00 | | | 98030510431 A |
| 03/05/98 | 03/10/98 | 11:2 | 612 | WALL STREE | WSEI | 4,000 | 0 | 24 31/32 | 99,875.00 | 0.00 | | | 98030510432 A |
| 03/05/98 | 03/10/98 | 11:0 | 438 | OPPENHEIME | OPCO | 200 | 0 | 24 7/8 | 4,975.00 | 0.00 | | | CNCL 98030510433 |
| 03/05/98 | 03/10/98 | 11:6 | 327 | HERZOG,HEI | HRZG | 0 | 2,000 | 25 3/16 | 0.00 | 50,375.00 | | | 98030510434 A |
| 03/05/98 | 03/10/98 | 11:7 | 67 | INC TRADIN | INCA | 300 | 0 | 25 1/4 | 7,575.00 | 0.00 | | | 98030510436 A |
| 03/05/98 | 03/10/98 | 12:6 | 262 | KEMPER CLE | KEMP | 500 | 0 | 25 3/8 | 12,687.50 | 0.00 | | | 98030510440 A |
| 03/05/98 | 03/10/98 | 12:7 | 331 | HANIFEN IM | HANF | 500 | 0 | 25 11/16 | 12,843.75 | 0.00 | | | 98030510448 A |
| 03/05/98 | 03/10/98 | 12:3 | 8221 | G.v.r. Com | GVRC | 500 | 0 | 25 11/16 | 12,843.75 | 0.00 | | | 98030510450 A |
| 03/05/98 | 03/10/98 | 12:9 | 158 | U S CLEARI | QRCC | 500 | 0 | 25 11/16 | 12,843.75 | 0.00 | | | 98030510451 A |
| 03/05/98 | 03/10/98 | 02:4 | 612 | WALL STREE | WSEI | 200 | 0 | 25 11/16 | 5,137.50 | 0.00 | | | 98030510453 A |
| 03/05/98 | 03/10/98 | 03:1 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 25 15/16 | 0.00 | 12,968.75 | | | 98030510505 A |
| 03/09/98 | 03/10/98 | 11:0 | 438 | OPPENHEIME | OPCO | 0 | 200 | 24 7/8 | 0.00 | 4,975.00 | | | CNCL 98030900002 |
| 03/05/98 | 03/10/98 | 09:0 | 438 | OPPENHEIME | OPCO | 200 | 0 | 24 13/16 | 4,962.50 | 0.00 | | | 98030900005 A |
| 03/06/98 | 03/11/98 | 11:8 | 327 | HERZOG,HEI | HRZG | 0 | 2,000 | 25 31/32 | 0.00 | 51,937.50 | | | 98030615091 A |
| 03/06/98 | 03/11/98 | 11:1 | 8221 | G.v.r. Com | GVRC | 0 | 192 | 25 31/32 | 0.00 | 4,986.00 | | | 98030615093 A |
| 03/06/98 | 03/11/98 | 10:9 | 412 | ADLER COLE | ADLR | 0 | 685 | 25 31/32 | 0.00 | 17,788.59 | | | 98030615077 A |
| 03/04/98 | 03/11/98 | 09:0 | 352 | CROWN FINA | CRWN | 200 | 0 | 23 15/16 | 4,787.50 | 0.00 | | | 98031000002 X |
| 03/09/98 | 03/12/98 | 03:5 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 25 31/32 | 0.00 | 5,193.75 | | | 98030900074 A |
| 03/09/98 | 03/12/98 | 03:4 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 26 3/8 | 0.00 | 5,275.00 | | | 98030900078 A |
| 03/11/98 | 03/12/98 | 03:0 | 103 | WEDBUSH MO | WEDB | 34,428 | 0 | 36 | 1,239,408.00 | 0.00 | | | 98031100084 X |
| 03/10/98 | 03/13/98 | 10:5 | 412 | ADLER COLE | ADLR | 180 | 0 | 28 1/4 | 5,085.00 | 0.00 | | | 98031000031 A |
| 03/10/98 | 03/13/98 | 10:6 | 158 | U S CLEARI | QRCC | 0 | 200 | 27 3/4 | 0.00 | 5,550.00 | | | 98031000032 A |
| 03/10/98 | 03/13/98 | 01:7 | 8221 | G.v.r. Com | GVRC | 200 | 0 | 28 1/4 | 5,650.00 | 0.00 | | | 98031000038 A |
| 03/10/98 | 03/13/98 | 02:7 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 28 23/32 | 0.00 | 5,743.75 | | | 98031000041 A |
| 03/10/98 | 03/13/98 | 02:3 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 28 3/8 | 0.00 | 5,675.00 | | | 98031000042 A |
| 03/10/98 | 03/13/98 | 03:8 | 412 | ADLER COLE | ADLR | 500 | 0 | 28 21/32 | 14,328.13 | 0.00 | | | 98031000048 A |
| 03/10/98 | 03/13/98 | 03:9 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 28 3/4 | 0.00 | 5,750.00 | | | 98031000051 A |
| 03/10/98 | 03/13/98 | 03:0 | 593 | GRUNTAL & | RGCC | 0 | 300 | 28 7/8 | 0.00 | 8,662.50 | | | 98031000052 A |
| 03/10/98 | 03/13/98 | 03:4 | 412 | ADLER COLE | ADLR | 0 | 165 | 28 7/8 | 0.00 | 4,764.38 | | | 98031000053 A |
| 03/10/98 | 03/13/98 | 03:7 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 28 7/8 | 0.00 | 5,775.00 | | | 98031000055 A |
| 03/10/98 | 03/13/98 | 04:0 | 8221 | G.v.r. Com | GVRC | 0 | 242 | 28 15/16 | 0.00 | 7,002.88 | | | 98031000056 A |
| 03/10/98 | 03/13/98 | 09:0 | 501 | SPEAR LEED | SILK | 200 | 0 | 28 3/4 | 5,750.00 | 0.00 | | | 98031100030 A |
| 03/11/98 | 03/16/98 | 01:3 | 235 | DAIN BOSWO | DAIN | 1,000 | 0 | 29 9/32 | 29,281.25 | 0.00 | | | 98031100062 A |
| 03/11/98 | 03/16/98 | 03:9 | 612 | WALL STREE | WSEI | 200 | 0 | 29 5/16 | 5,862.50 | 0.00 | | | 98031100075 A |
| 03/11/98 | 03/16/98 | 02:3 | 571 | FAHNESTOCK | FAHN | 2,000 | 0 | 29 9/32 | 58,562.50 | 0.00 | | | 98031100065 A |

FEB EX 0117
000003
F 006824

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200 PERIOD 03 THRU SETTLEMENT 04/26/98

PAGE: 31

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/98 | 03/16/98 | 02:0 | 161 | MERRILL LY | MLCO | 200 | 0 | 29 9/32 | 5,856.25 | 0.00 | | | 98031100064 A |
| 03/11/98 | 03/16/98 | 03:8 | 412 | ADLER COLE | ADLR | 600 | 0 | 29 9/32 | 17,568.75 | 0.00 | | | 98031100071 A |
| 03/11/98 | 03/16/98 | 09:3 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 28 15/16 | 0.00 | 5,787.50 | | | 98031100032 A |
| 03/11/98 | 03/16/98 | 09:2 | 233 | ERNST & CO | ERNS | 0 | 1,000 | 28 15/16 | 0.00 | 28,937.50 | | | 98031100034 A |
| 03/11/98 | 03/16/98 | 09:2 | 612 | WALL STREE | WSEI | 200 | 0 | 28 25/32 | 5,756.25 | 0.00 | | | 98031100035 A |
| 03/11/98 | 03/16/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 29 | 0.00 | 5,800.00 | | | 98031100036 A |
| 03/11/98 | 03/16/98 | 09:3 | 412 | ADLER COLE | ADLR | 0 | 300 | 29 7/32 | 0.00 | 8,765.63 | | | 98031100038 A |
| 03/11/98 | 03/16/98 | 09:2 | 412 | ADLER COLE | ADLR | 0 | 3,500 | 29 1/4 | 0.00 | 102,375.00 | | | 98031100039 A |
| 03/11/98 | 03/16/98 | 10:4 | 412 | ADLER COLE | ADLR | 0 | 400 | 29 5/16 | 0.00 | 11,725.00 | | | 98031100041 A |
| 03/11/98 | 03/16/98 | 10:2 | 412 | ADLER COLE | ADLR | 0 | 200 | 29 1/4 | 0.00 | 5,850.00 | | | 98031100042 A |
| 03/11/98 | 03/16/98 | 09:8 | 412 | ADLER COLE | ADLR | 0 | 300 | 29 1/4 | 0.00 | 8,775.00 | | | 98031100043 A |
| 03/11/98 | 03/16/98 | 10:1 | 412 | ADLER COLE | ADLR | 200 | 0 | 29 3/16 | 5,837.50 | 0.00 | | | 98031100044 A |
| 03/11/98 | 03/16/98 | 12:5 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 29 3/8 | 0.00 | 14,687.50 | | | 98031100053 A |
| 03/11/98 | 03/16/98 | 12:9 | 103 | WEDBUSH MO | WEDB | 0 | 1,645 | 29 7/16 | 0.00 | 48,424.69 | | | 98031100055 A |
| 03/11/98 | 03/16/98 | 02:1 | 161 | MERRILL LY | MLCO | 2,500 | 0 | 29 9/32 | 73,203.13 | 0.00 | | | 98031100066 A |
| 03/11/98 | 03/16/98 | 02:4 | 412 | ADLER COLE | ADLR | 1,000 | 0 | 29 9/32 | 29,281.25 | 0.00 | | | 98031100068 A |
| 03/11/98 | 03/16/98 | 02:3 | 412 | ADLER COLE | ADLR | 340 | 0 | 29 9/32 | 9,955.63 | 0.00 | | | 98031100069 A |
| 03/11/98 | 03/16/98 | 03:7 | 412 | ADLER COLE | ADLR | 350 | 0 | 29 9/32 | 10,248.44 | 0.00 | | | 98031100070 A |
| 03/11/98 | 03/16/98 | 03:6 | 352 | CROWN FINA | CRWN | 200 | 0 | 29 9/32 | 5,856.25 | 0.00 | | | 98031100073 A |
| 03/11/98 | 03/16/98 | 03:8 | 501 | SPEAR LEED | SILK | 750 | 0 | 29 9/32 | 21,960.94 | 0.00 | | | 98031100074 A |
| 03/11/98 | 03/16/98 | 03:8 | 501 | SPEAR LEED | SILK | 200 | 0 | 29 5/16 | 5,862.50 | 0.00 | | | 98031100076 A |
| 03/11/98 | 03/16/98 | 03:0 | 235 | DAIN BOSWO | DAIN | 0 | 1,000 | 29 3/8 | 0.00 | 29,375.00 | | | 98031100077 A |
| 03/11/98 | 03/16/98 | 03:0 | 412 | ADLER COLE | ADLR | 200 | 0 | 29 9/32 | 5,856.25 | 0.00 | | | 98031100078 A |
| 03/11/98 | 03/16/98 | 03:7 | 103 | WEDBUSH MO | WEDB | 0 | 5,800 | 29 5/16 | 0.00 | 170,012.50 | | | 98031100082 A |
| 03/11/98 | 03/16/98 | 04:0 | 103 | WEDBUSH MO | WEDB | 0 | 4,000 | 29 5/16 | 0.00 | 117,250.00 | | | 98031100083 A |
| 03/16/98 | 03/17/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 38,057 | 0 | 26 1/2 | 1,008,510.50 | 0.00 | | | 98031600135 X |
| 03/12/98 | 03/17/98 | 01:8 | 15 | DEAN WITTE | DEAN | 0 | 200 | 32 | 0.00 | 6,400.00 | | | 98031200071 A |
| 03/12/98 | 03/17/98 | 09:1 | 8273 | | PSCI | 200 | 0 | 29 1/2 | 5,900.00 | 0.00 | | | 98031200041 A |
| 03/12/98 | 03/17/98 | 09:0 | 501 | SPEAR LEED | SILK | 0 | 500 | 29 15/32 | 0.00 | 14,734.38 | | | 98031200042 A |
| 03/12/98 | 03/17/98 | 09:3 | 233 | ERNST & CO | ERNS | 0 | 200 | 29 3/4 | 0.00 | 5,950.00 | | | 98031200043 A |
| 03/12/98 | 03/17/98 | 09:9 | 412 | ADLER COLE | ADLR | 900 | 0 | 30 1/16 | 27,056.25 | 0.00 | | | 98031200044 A |
| 03/12/98 | 03/17/98 | 09:8 | 262 | KEMPER CLE | KEMP | 200 | 0 | 30 5/32 | 6,031.25 | 0.00 | | | 98031200045 A |
| 03/12/98 | 03/17/98 | 09:3 | 67 | INC TRADIN | INCA | 100 | 0 | 30 3/4 | 3,075.00 | 0.00 | | | 98031200047 A |
| 03/12/98 | 03/17/98 | 09:7 | 327 | HERZOG,HEI | HRZG | 0 | 1,400 | 31 7/16 | 0.00 | 44,012.50 | | | 98031200048 A |
| 03/12/98 | 03/17/98 | 09:9 | 30 | PRUDENTIAL | PRUB | 0 | 300 | 31 9/16 | 0.00 | 9,468.75 | | | 98031200050 A |
| 03/12/98 | 03/17/98 | 09:9 | 8221 | G.v.r. Com | GVRC | 0 | 610 | 31 3/4 | 0.00 | 19,367.50 | | | 98031200051 A |
| 03/12/98 | 03/17/98 | 09:9 | 501 | SPEAR LEED | SILK | 0 | 464 | 31 9/16 | 0.00 | 14,645.00 | | | 98031200052 A |
| 03/12/98 | 03/17/98 | 10:3 | 612 | WALL STREE | WSEI | 0 | 200 | 31 15/16 | 0.00 | 6,387.50 | | | 98031200054 A |
| 03/12/98 | 03/17/98 | 11:3 | 331 | HANIFEN IM | HANF | 200 | 0 | 30 13/16 | 6,162.50 | 0.00 | | | 98031200056 A |
| 03/12/98 | 03/17/98 | 11:7 | 103 | WEDBUSH MO | WEDB | 0 | 1,000 | 30 13/16 | 0.00 | 30,812.50 | | | 98031200061 A |
| 03/12/98 | 03/17/98 | 12:1 | 352 | CROWN FINA | CRWN | 7,000 | 0 | 30 13/16 | 215,687.50 | 0.00 | | | 98031200065 A |
| 03/12/98 | 03/17/98 | 12:1 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 30 13/16 | 0.00 | 154,062.50 | | | 98031200066 A |
| 03/12/98 | 03/17/98 | 01:2 | 15 | DEAN WITTE | DEAN | 0 | 200 | 31 3/4 | 0.00 | 6,350.00 | | | 98031200070 A |
| 03/12/98 | 03/17/98 | 01:0 | 593 | GRUNTAL & | RGCC | 200 | 0 | 32 | 6,400.00 | 0.00 | | | 98031200072 A |
| 03/12/98 | 03/17/98 | 01:0 | 593 | GRUNTAL & | RGCC | 900 | 0 | 31 1/2 | 28,350.00 | 0.00 | | | 98031200073 A |
| 03/12/98 | 03/17/98 | 01:3 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 32 1/4 | 0.00 | 6,450.00 | | | 98031200074 A |
| 03/12/98 | 03/17/98 | 01:3 | 593 | GRUNTAL & | RGCC | 0 | 300 | 32 1/4 | 0.00 | 9,675.00 | | | 98031200075 A |
| 03/12/98 | 03/17/98 | 02:0 | 412 | ADLER COLE | ADLR | 0 | 200 | 32 1/8 | 0.00 | 6,425.00 | | | 98031200077 A |
| 03/12/98 | 03/17/98 | 02:2 | 412 | ADLER COLE | ADLR | 0 | 2,000 | 32 3/8 | 0.00 | 64,750.00 | | | 98031200078 A |
| 03/12/98 | 03/17/98 | 03:3 | 593 | GRUNTAL & | RGCC | 0 | 925 | 32 3/4 | 0.00 | 30,293.75 | | | 98031200081 A |
| 03/12/98 | 03/17/98 | 03:4 | 412 | ADLER COLE | ADLR | 0 | 750 | 32 3/4 | 0.00 | 24,562.50 | | | 98031200082 A |
| 03/12/98 | 03/17/98 | 03:3 | 352 | CROWN FINA | CRWN | 200 | 0 | 32 3/8 | 6,475.00 | 0.00 | | | 98031200083 A |
| 03/13/98 | 03/18/98 | 09:6 | 331 | HANIFEN IM | HANF | 200 | 0 | 32 1/16 | 6,412.50 | 0.00 | | | 98031300031 A |
| 03/13/98 | 03/18/98 | 09:7 | 262 | KEMPER CLE | KEMP | 0 | 1,500 | 32 3/16 | 0.00 | 48,281.25 | | | 98031300032 A |
| 03/13/98 | 03/18/98 | 10:9 | 331 | HANIFEN IM | HANF | 200 | 0 | 32 | 6,400.00 | 0.00 | | | 98031300045 A |
| 03/13/98 | 03/18/98 | 10:1 | 501 | SPEAR LEED | SILK | 5,000 | 0 | 32 | 160,000.00 | 0.00 | | | 98031300046 A |
| 03/13/98 | 03/18/98 | 10:1 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 32 | 0.00 | 160,000.00 | | | 98031300047 A |
| 03/13/98 | 03/18/98 | 09:2 | 501 | SPEAR LEED | SILK | 5,000 | 0 | 32 | 160,000.00 | 0.00 | | | 98031300033 A |

000003 EX 01718 F 006825

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200 PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 32

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/98 | 03/18/98 | 09:1 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 32 | 0.00 | 160,000.00 | | | 98031300034 A |
| 03/13/98 | 03/18/98 | 09:3 | 612 | WALL STREE | WSEI | 0 | 2,000 | 32 1/32 | 0.00 | 64,062.50 | | | 98031300035 A |
| 03/13/98 | 03/18/98 | 10:4 | 501 | SPEAR LEED | SILK | 7,000 | 0 | 32 | 224,000.00 | 0.00 | | | 98031300050 A |
| 03/13/98 | 03/18/98 | 09:6 | 103 | WEDBUSH MO | WEDB | 0 | 3,000 | 32 | 0.00 | 96,000.00 | | | 98031300036 A |
| 03/13/98 | 03/18/98 | 09:8 | 262 | KEMPER CLE | KEMP | 0 | 5,000 | 32 1/32 | 0.00 | 160,156.25 | | | 98031300037 A |
| 03/13/98 | 03/18/98 | 09:4 | 352 | CROWN FINA | CRWN | 0 | 5,000 | 32 1/32 | 0.00 | 160,156.25 | | | 98031300038 A |
| 03/13/98 | 03/18/98 | 09:2 | 331 | HANIFEN IM | HANF | 5,000 | 0 | 32 | 160,000.00 | 0.00 | | | 98031300039 A |
| 03/13/98 | 03/18/98 | 10:8 | 327 | HERZOG,HEI | HRZG | 0 | 1,000 | 32 1/32 | 0.00 | 32,031.25 | | | 98031300040 A |
| 03/13/98 | 03/18/98 | 10:4 | 103 | WEDBUSH MO | WEDB | 0 | 7,000 | 32 | 0.00 | 224,000.00 | | | 98031300049 A |
| 03/13/98 | 03/18/98 | 11:1 | 67 | INC TRADIN | INCA | 0 | 3,000 | 32 | 0.00 | 96,000.00 | | | 98031300054 A |
| 03/13/98 | 03/18/98 | 12:2 | 612 | WALL STREE | WSEI | 0 | 200 | 32 1/32 | 0.00 | 6,406.25 | | | 98031300055 A |
| 03/13/98 | 03/18/98 | 03:7 | 103 | WEDBUSH MO | WEDB | 0 | 1,000 | 32 | 0.00 | 32,000.00 | | | 98031300066 A |
| 03/13/98 | 03/18/98 | 03:4 | 279 | | LDWD | 1,000 | 0 | 32 1/64 | 32,015.63 | 0.00 | | | 98031300067 A |
| 03/16/98 | 03/19/98 | 11:6 | 412 | ADLER COLE | ADLR | 0 | 200 | 25 1/8 | 0.00 | 5,025.00 | | | 98031600102 A |
| 03/16/98 | 03/19/98 | 11:1 | 623 | FRANKEL WM | FRAN | 0 | 200 | 25 3/8 | 0.00 | 5,075.00 | | | 98031600103 A |
| 03/16/98 | 03/19/98 | 09:9 | 0 | HOUSE | | 500 | 0 | 23 1/4 | 11,625.00 | 0.00 | | | 98031600081 A |
| 03/16/98 | 03/19/98 | 01:3 | 67 | INC TRADIN | INCA | 0 | 8,000 | 25 1/2 | 0.00 | 204,000.00 | | | 98031600108 A |
| 03/16/98 | 03/19/98 | 01:9 | 67 | INC TRADIN | INCA | 0 | 500 | 25 | 0.00 | 12,500.00 | | | 98031600109 A |
| 03/16/98 | 03/19/98 | 01:4 | 403 | ROBB PECK | ROBB | 200 | 0 | 22 7/8 | 4,575.00 | 0.00 | | | 98031600116 A |
| 03/16/98 | 03/19/98 | 09:2 | 382 | JOHN HANCO | JHCC | 0 | 200 | 23 7/8 | 0.00 | 4,775.00 | | | 98031600082 A |
| 03/16/98 | 03/19/98 | 09:0 | 331 | HANIFEN IM | HANF | 0 | 200 | 23 | 0.00 | 4,600.00 | | | 98031600085 A |
| 03/16/98 | 03/19/98 | 03:6 | 103 | WEDBUSH MO | WEDB | 0 | 100 | 24 7/8 | 0.00 | 2,487.50 | | | 98031600143 A |
| 03/16/98 | 03/19/98 | 03:2 | 352 | CROWN FINA | CRWN | 0 | 1,500 | 24 1/4 | 0.00 | 36,375.00 | | | 98031600144 A |
| 03/16/98 | 03/19/98 | 02:9 | 103 | WEDBUSH MO | WEDB | 0 | 500 | 24 3/4 | 0.00 | 12,375.00 | | | 98031600136 A |
| 03/16/98 | 03/19/98 | 02:4 | 103 | WEDBUSH MO | WEDB | 0 | 150 | 22 3/8 | 0.00 | 3,356.25 | | | 98031600120 A |
| 03/18/98 | 03/19/98 | 09:0 | 352 | BEAR,STERN | BEST | 0 | 200 | 23 15/16 | 0.00 | 4,787.50 | | | 98031800001 X |
| 03/16/98 | 03/19/98 | 09:7 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 25 | 0.00 | 25,000.00 | | | 98031600080 A |
| 03/16/98 | 03/19/98 | 09:3 | 262 | KEMPER CLE | KEMP | 0 | 500 | 23 | 0.00 | 11,500.00 | | | 98031600086 A |
| 03/16/98 | 03/19/98 | 09:2 | 286 | COWEN & CO | COWN | 0 | 1,000 | 23 | 0.00 | 23,000.00 | | | CNCL 98031600087 |
| 03/16/98 | 03/19/98 | 10:8 | 327 | HERZOG,HEI | HRZG | 0 | 200 | 26 | 0.00 | 5,200.00 | | | 98031600090 A |
| 03/16/98 | 03/19/98 | 10:0 | 8221 | G.v.r. Com | GVRC | 0 | 100 | 26 1/2 | 0.00 | 2,650.00 | | | 98031600092 A |
| 03/16/98 | 03/19/98 | 11:7 | 441 | BIDWELL & | BIDW | 0 | 200 | 24 1/4 | 0.00 | 4,850.00 | | | 98031600097 A |
| 03/16/98 | 03/19/98 | 11:3 | 279 | | LDWD | 0 | 500 | 24 1/4 | 0.00 | 12,125.00 | | | 98031600099 A |
| 03/16/98 | 03/19/98 | 11:3 | 412 | ADLER COLE | ADLR | 0 | 200 | 24 7/8 | 0.00 | 4,975.00 | | | 98031600101 A |
| 03/16/98 | 03/19/98 | 01:0 | 67 | INC TRADIN | INCA | 0 | 1,000 | 25 | 0.00 | 25,000.00 | | | 98031600110 A |
| 03/16/98 | 03/19/98 | 01:1 | 67 | INC TRADIN | INCA | 0 | 1,500 | 25 | 0.00 | 37,500.00 | | | 98031600111 A |
| 03/16/98 | 03/19/98 | 01:7 | 103 | WEDBUSH MO | WEDB | 500 | 0 | 24 3/8 | 12,187.50 | 0.00 | | | 98031600112 A |
| 03/16/98 | 03/19/98 | 01:9 | 352 | CROWN FINA | CRWN | 0 | 200 | 24 3/4 | 0.00 | 4,950.00 | | | 98031600113 A |
| 03/16/98 | 03/19/98 | 01:6 | 382 | JOHN HANCO | JHCC | 0 | 200 | 25 | 0.00 | 5,000.00 | | | 98031600114 A |
| 03/16/98 | 03/19/98 | 02:5 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 22 3/8 | 0.00 | 4,475.00 | | | 98031600117 A |
| 03/16/98 | 03/19/98 | 02:4 | 403 | ROBB PECK | ROBB | 0 | 200 | 22 3/8 | 0.00 | 4,475.00 | | | 98031600118 A |
| 03/16/98 | 03/19/98 | 02:4 | 286 | COWEN & CO | COWN | 0 | 3,000 | 22 3/8 | 0.00 | 67,125.00 | | | 98031600119 A |
| 03/16/98 | 03/19/98 | 02:7 | 327 | HERZOG,HEI | HRZG | 0 | 200 | 22 1/2 | 0.00 | 4,500.00 | | | 98031600123 A |
| 03/16/98 | 03/19/98 | 02:3 | 563 | NEWBRIDGE | NEWB | 0 | 200 | 23 5/8 | 0.00 | 4,725.00 | | | 98031600125 A |
| 03/16/98 | 03/19/98 | 02:2 | 158 | U S CLEARI | QRCC | 0 | 200 | 23 1/4 | 0.00 | 4,650.00 | | | 98031600126 A |
| 03/16/98 | 03/19/98 | 02:7 | 403 | ROBB PECK | ROBB | 0 | 200 | 24 | 0.00 | 4,800.00 | | | 98031600127 A |
| 03/16/98 | 03/19/98 | 02:4 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 24 3/4 | 0.00 | 4,950.00 | | | 98031600128 A |
| 03/16/98 | 03/19/98 | 02:6 | 0 | HOUSE | | 500 | 0 | 24 5/8 | 12,312.50 | 0.00 | | | 98031600129 A |
| 03/16/98 | 03/19/98 | 03:6 | 67 | INC TRADIN | INCA | 1,000 | 0 | 23 3/4 | 23,750.00 | 0.00 | | | 98031600145 A |
| 03/16/98 | 03/19/98 | 03:6 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 24 | 0.00 | 24,000.00 | | | 98031600146 A |
| 03/16/98 | 03/19/98 | 03:9 | 412 | ADLER COLE | ADLR | 0 | 200 | 22 | 0.00 | 4,400.00 | | | 98031600148 A |
| 03/16/98 | 03/19/98 | 04:0 | 352 | CROWN FINA | CRWN | 14,600 | 0 | 23 | 335,800.00 | 0.00 | | | 98031600149 A |
| 03/16/98 | 03/19/98 | 03:9 | 352 | CROWN FINA | CRWN | 10,000 | 0 | 22 | 220,000.00 | 0.00 | | | 98031600150 A |
| 03/16/98 | 03/19/98 | 03:8 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 22 | 0.00 | 22,000.00 | | | 98031600151 A |
| 03/16/98 | 03/19/98 | 03:2 | 262 | KEMPER CLE | KEMP | 0 | 200 | 23 | 0.00 | 4,600.00 | | | 98031600152 A |
| 03/16/98 | 03/19/98 | 03:0 | 67 | INC TRADIN | INCA | 0 | 700 | 23 1/4 | 0.00 | 16,275.00 | | | 98031600153 A |
| 03/16/98 | 03/19/98 | 03:5 | 262 | KEMPER CLE | KEMP | 0 | 200 | 22 | 0.00 | 4,400.00 | | | 98031600154 A |
| 03/16/98 | 03/19/98 | 03:9 | 352 | CROWN FINA | CRWN | 0 | 1,200 | 23 1/4 | 0.00 | 27,900.00 | | | 98031600155 A |

000004 FR EX 01719

F 006826

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200 PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 33

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/98 | 03/19/98 | 03:0 | 352 | CROWN FINA | CRWN | 0 | 5,000 | 23 1/4 | 0.00 | 116,250.00 | | | 98031600156 A |
| 03/16/98 | 03/19/98 | 03:3 | 352 | CROWN FINA | CRWN | 0 | 5,000 | 22 3/4 | 0.00 | 113,750.00 | | | 98031600157 A |
| 03/16/98 | 03/19/98 | 03:4 | 67 | INC TRADIN | INCA | 0 | 1,000 | 22 1/4 | 0.00 | 22,250.00 | | | 98031600158 A |
| 03/17/98 | 03/19/98 | 09:2 | 286 | COWEN & CO | COWN | 1,000 | 0 | 23 | 23,000.00 | 0.00 | | | CNCL 98031700604 |
| 03/16/98 | 03/19/98 | 09:0 | 286 | COWEN & CO | COWN | 0 | 2,000 | 23 | 0.00 | 46,000.00 | | | 98031700605 A |
| 03/16/98 | 03/19/98 | 09:0 | 67 | INC TRADIN | INCA | 0 | 5,000 | 22 1/4 | 0.00 | 111,250.00 | | | 98031700606 A |
| 03/17/98 | 03/20/98 | 01:3 | 286 | COWEN & CO | COWN | 1,000 | 0 | 24 1/2 | 24,500.00 | 0.00 | | | 98031700571 A |
| 03/17/98 | 03/20/98 | 01:3 | 696 | CANTOR FIT | CANT | 0 | 200 | 24 1/2 | 0.00 | 4,900.00 | | | 98031700572 A |
| 03/17/98 | 03/20/98 | 02:2 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 24 3/4 | 0.00 | 12,375.00 | | | 98031700574 A |
| 03/17/98 | 03/20/98 | 10:9 | 650 | | AIBC | 0 | 300 | 23 1/8 | 0.00 | 6,937.50 | | | 98031700541 A |
| 03/17/98 | 03/20/98 | 10:2 | 331 | HANIFEN IM | HANF | 0 | 500 | 23 1/8 | 0.00 | 11,562.50 | | | 98031700542 A |
| 03/17/98 | 03/20/98 | 10:1 | 221 | PAINE WEBB | PWJC | 0 | 200 | 23 1/4 | 0.00 | 4,650.00 | | | 98031700538 A |
| 03/17/98 | 03/20/98 | 10:5 | 235 | DAIN BOSWO | DAIN | 0 | 2,000 | 23 1/4 | 0.00 | 46,500.00 | | | 98031700539 A |
| 03/17/98 | 03/20/98 | 10:0 | 412 | ADLER COLE | ADLR | 0 | 400 | 23 1/8 | 0.00 | 9,250.00 | | | 98031700540 A |
| 03/17/98 | 03/20/98 | 09:0 | 8022 | PRIVATE BR | PBCC | 200 | 0 | 24 11/16 | 4,937.50 | 0.00 | | | 98031700523 A |
| 03/17/98 | 03/20/98 | 10:0 | 15 | DEAN WITTE | DEAN | 0 | 2,500 | 23 1/8 | 0.00 | 57,812.50 | | | 98031700543 A |
| 03/17/98 | 03/20/98 | 10:6 | 30 | PRUDENTIAL | PRUB | 0 | 1,000 | 23 15/16 | 0.00 | 23,937.50 | | | 98031700551 A |
| 03/17/98 | 03/20/98 | 10:2 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 23 3/4 | 0.00 | 11,875.00 | | | 98031700550 A |
| 03/17/98 | 03/20/98 | 10:3 | 103 | WEDBUSH MO | WEDB | 0 | 300 | 23 15/16 | 0.00 | 7,181.25 | | | 98031700557 A |
| 03/17/98 | 03/20/98 | 09:2 | 67 | INC TRADIN | INCA | 0 | 500 | 25 | 0.00 | 12,500.00 | | | 98031700525 A |
| 03/17/98 | 03/20/98 | 09:3 | 331 | HANIFEN IM | HANF | 200 | 0 | 25 | 5,000.00 | 0.00 | | | 98031700526 A |
| 03/17/98 | 03/20/98 | 09:5 | 501 | SPEAR LEED | SILK | 0 | 20,000 | 26 | 0.00 | 520,000.00 | | | 98031700527 A |
| 03/17/98 | 03/20/98 | 09:9 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 24 3/8 | 0.00 | 24,375.00 | | | 98031700529 A |
| 03/17/98 | 03/20/98 | 10:2 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 23 3/4 | 0.00 | 23,750.00 | | | 98031700530 A |
| 03/17/98 | 03/20/98 | 10:2 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 24 | 0.00 | 24,000.00 | | | 98031700532 A |
| 03/17/98 | 03/20/98 | 10:1 | 352 | CROWN FINA | CRWN | 0 | 200 | 24 1/16 | 0.00 | 4,812.50 | | | 98031700533 A |
| 03/17/98 | 03/20/98 | 10:5 | 67 | INC TRADIN | INCA | 0 | 1,300 | 23 3/4 | 0.00 | 30,875.00 | | | 98031700534 A |
| 03/17/98 | 03/20/98 | 10:6 | 67 | INC TRADIN | INCA | 0 | 100 | 23 3/4 | 0.00 | 2,375.00 | | | 98031700535 A |
| 03/17/98 | 03/20/98 | 10:9 | 352 | CROWN FINA | CRWN | 0 | 200 | 23 7/16 | 0.00 | 4,687.50 | | | 98031700536 A |
| 03/17/98 | 03/20/98 | 10:0 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 23 3/8 | 0.00 | 23,375.00 | | | 98031700537 A |
| 03/17/98 | 03/20/98 | 10:3 | 103 | WEDBUSH MO | WEDB | 0 | 300 | 23 15/16 | 0.00 | 7,181.25 | | | 98031700546 A |
| 03/17/98 | 03/20/98 | 10:3 | 412 | ADLER COLE | ADLR | 0 | 500 | 23 15/16 | 0.00 | 11,968.75 | | | 98031700547 A |
| 03/17/98 | 03/20/98 | 10:3 | 571 | FAHNESTOCK | FAHN | 0 | 1,500 | 23 15/16 | 0.00 | 35,906.25 | | | 98031700548 A |
| 03/17/98 | 03/20/98 | 10:2 | 412 | ADLER COLE | ADLR | 0 | 200 | 23 3/4 | 0.00 | 4,750.00 | | | 98031700549 A |
| 03/17/98 | 03/20/98 | 10:1 | 412 | ADLER COLE | ADLR | 0 | 500 | 23 15/16 | 0.00 | 11,968.75 | | | 98031700554 A |
| 03/17/98 | 03/20/98 | 10:9 | 571 | FAHNESTOCK | FAHN | 0 | 2,500 | 23 15/16 | 0.00 | 59,843.75 | | | 98031700555 A |
| 03/17/98 | 03/20/98 | 10:3 | 412 | ADLER COLE | ADLR | 0 | 500 | 23 15/16 | 0.00 | 11,968.75 | | | 98031700558 A |
| 03/17/98 | 03/20/98 | 12:3 | 412 | ADLER COLE | ADLR | 0 | 300 | 23 5/8 | 0.00 | 7,087.50 | | | 98031700564 A |
| 03/17/98 | 03/20/98 | 12:6 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 23 3/4 | 0.00 | 11,875.00 | | | 98031700566 A |
| 03/17/98 | 03/20/98 | 01:2 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 24 1/2 | 0.00 | 24,500.00 | | | 98031700570 A |
| 03/17/98 | 03/20/98 | 02:3 | 286 | COWEN & CO | COWN | 4,000 | 0 | 24 3/4 | 99,000.00 | 0.00 | | | 98031700575 A |
| 03/17/98 | 03/20/98 | 02:2 | 571 | FAHNESTOCK | FAHN | 0 | 8,000 | 24 3/4 | 0.00 | 198,000.00 | | | 98031700578 A |
| 03/17/98 | 03/20/98 | 02:5 | 571 | FAHNESTOCK | FAHN | 0 | 3,000 | 24 3/4 | 0.00 | 74,250.00 | | | 98031700580 A |
| 03/17/98 | 03/20/98 | 02:7 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 24 3/4 | 0.00 | 12,375.00 | | | 98031700583 A |
| 03/17/98 | 03/20/98 | 02:9 | 286 | COWEN & CO | COWN | 3,500 | 0 | 24 3/4 | 86,625.00 | 0.00 | | | 98031700584 A |
| 03/17/98 | 03/20/98 | 02:6 | 279 | | NATC | 0 | 400 | 25 1/8 | 0.00 | 10,050.00 | | | 98031700585 A |
| 03/17/98 | 03/20/98 | 02:1 | 286 | COWEN & CO | COWN | 4,500 | 0 | 24 3/4 | 111,375.00 | 0.00 | | | 98031700586 A |
| 03/17/98 | 03/20/98 | 03:2 | 401 | BLAIR (CHA | BLAR | 0 | 200 | 24 7/8 | 0.00 | 4,975.00 | | | 98031700593 A |
| 03/17/98 | 03/20/98 | 03:4 | 401 | BLAIR (CHA | BLAR | 0 | 200 | 25 | 0.00 | 5,000.00 | | | 98031700594 A |
| 03/17/98 | 03/20/98 | 04:0 | 235 | DAIN BOSWO | DAIN | 0 | 500 | 25 1/8 | 0.00 | 12,562.50 | | | 98031700597 A |
| 03/17/98 | 03/20/98 | 04:0 | 571 | FAHNESTOCK | FAHN | 0 | 3,000 | 25 1/8 | 0.00 | 75,375.00 | | | 98031700599 A |
| 03/17/98 | 03/20/98 | 04:0 | 286 | COWEN & CO | COWN | 4,000 | 0 | 25 | 100,000.00 | 0.00 | | | 98031700600 A |
| 03/17/98 | 03/20/98 | 04:0 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 25 1/8 | 0.00 | 12,562.50 | | | 98031700601 A |
| 03/18/98 | 03/23/98 | 01:5 | 226 | NATIONAL F | NFSC | 0 | 300 | 24 1/4 | 0.00 | 7,275.00 | | | 98031800167 A |
| 03/18/98 | 03/23/98 | 09:4 | 352 | CROWN FINA | CRWN | 0 | 200 | 25 7/16 | 0.00 | 5,087.50 | | | 98031800149 A |
| 03/18/98 | 03/23/98 | 10:9 | 412 | ADLER COLE | ADLR | 200 | 0 | 24 7/8 | 4,975.00 | 0.00 | | | 98031800150 A |
| 03/18/98 | 03/23/98 | 09:4 | 331 | HANIFEN IM | HANF | 0 | 400 | 25 7/16 | 0.00 | 10,175.00 | | | 98031800145 A |
| 03/18/98 | 03/23/98 | 09:6 | 327 | HERZOG,HEI | HRZG | 0 | 200 | 25 7/16 | 0.00 | 5,087.50 | | | 98031800146 A |

EX 01720

000005

F 006827

INCLUDES ALL TRADES PROCESSED FROM 03/01/98 THRU 04/15/98 12:01PM KING FINANCIAL SERVICES, INC. TRADING LEDGE 8200 PERIOD 03 THRU SETTLEMENT 04/26/98
PAGE: 34

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/98 | 03/23/98 | 09:0 | 8221 | G.v.r. Com | GVRC | 0 | 850 | 25 1/2 | 0.00 | 21,675.00 | | | |
| 03/18/98 | 03/23/98 | 09:5 | 327 | HERZOG,HEI | HRZG | 0 | 2,000 | 25 1/2 | 0.00 | 51,000.00 | | | 98031800147 A |
| 03/18/98 | 03/23/98 | 12:7 | 103 | WEDBUSH MO | WEDB | 200 | 0 | 24 3/8 | 4,875.00 | 0.00 | | | 98031800148 A |
| 03/18/98 | 03/23/98 | 04:0 | 15 | DEAN WITTE | DEAN | 0 | 700 | 25 1/8 | 0.00 | 17,587.50 | | | 98031800155 A |
| 03/19/98 | 03/23/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 28,954 | 0 | 39 | 1,129,206.00 | 0.00 | | | 98031800178 A |
| 03/19/98 | 03/24/98 | 09:1 | 612 | WALL STREE | WSEI | 0 | 200 | 24 31/32 | 0.00 | 4,993.75 | | | 98032000001 X |
| 03/19/98 | 03/24/98 | 10:5 | 111 | RAF FINANC | RAFC | 0 | 800 | 25 3/8 | 0.00 | 20,300.00 | | | 98031900025 A |
| 03/19/98 | 03/24/98 | 11:7 | 563 | NEWBRIDGE | NEWB | 0 | 1,000 | 25 3/8 | 0.00 | 25,375.00 | | | 98031900056 A |
| 03/19/98 | 03/24/98 | 11:4 | 412 | ADLER COLE | ADLR | 0 | 200 | 25 3/8 | 0.00 | 5,075.00 | | | 98031900061 A |
| 03/19/98 | 03/24/98 | 11:5 | 412 | ADLER COLE | ADLR | 0 | 400 | 25 3/8 | 0.00 | 10,150.00 | | | 98031900064 A |
| 03/19/98 | 03/24/98 | 11:7 | 412 | ADLER COLE | ADLR | 0 | 500 | 25 3/8 | 0.00 | 12,687.50 | | | 98031900065 A |
| 03/19/98 | 03/24/98 | 12:5 | 67 | INC TRADIN | INCA | 0 | 2,000 | 25 1/4 | 0.00 | 50,500.00 | | | 98031900066 A |
| 03/19/98 | 03/24/98 | 12:6 | 221 | PAINE WEBB | PWJC | 0 | 3,000 | 25 1/8 | 0.00 | 75,375.00 | | | 98031900073 A |
| 03/19/98 | 03/24/98 | 12:7 | 279 | | LDWD | 0 | 500 | 25 1/4 | 0.00 | 12,625.00 | | | 98031900074 A |
| 03/19/98 | 03/24/98 | 01:5 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 25 1/4 | 0.00 | 12,625.00 | | | 98031900075 A |
| 03/19/98 | 03/24/98 | 02:1 | 563 | NEWBRIDGE | NEWB | 0 | 200 | 25 3/4 | 0.00 | 5,150.00 | | | 98031900077 A |
| 03/19/98 | 03/24/98 | 03:4 | 64 | SCHONFELD | SHON | 0 | 200 | 26 | 0.00 | 5,200.00 | | | 98031900084 A |
| 03/19/98 | 03/24/98 | 09:8 | 501 | SPEAR LEED | SILK | 0 | 900 | 25 | 0.00 | 22,500.00 | | | 98031900096 A |
| 03/19/98 | 03/24/98 | 10:7 | 501 | SPEAR LEED | SILK | 0 | 200 | 25 | 0.00 | 5,000.00 | | | 98032006936 A |
| 03/20/98 | 03/25/98 | 09:8 | 563 | NEWBRIDGE | NEWB | 1,000 | 0 | 27 1/4 | 27,250.00 | 0.00 | | | 98032006937 A |
| 03/20/98 | 03/25/98 | 09:1 | 286 | COWEN & CO | COWN | 0 | 200 | 27 7/8 | 0.00 | 5,575.00 | | | 98032006940 A |
| 03/23/98 | 03/26/98 | 10:8 | 161 | MERRILL LY | MLCO | 0 | 500 | 25 3/16 | 0.00 | 12,593.75 | | | 98032006941 A |
| 03/23/98 | 03/26/98 | 09:9 | 67 | INC TRADIN | INCA | 0 | 1,000 | 25 | 0.00 | 25,000.00 | | | 98032300069 A |
| 03/23/98 | 03/26/98 | 10:8 | 67 | INC TRADIN | INCA | 0 | 2,000 | 25 1/8 | 0.00 | 50,250.00 | | | 98032300066 A |
| 03/23/98 | 03/26/98 | 10:2 | 331 | HANIFEN IM | HANF | 1,000 | 0 | 24 13/16 | 24,812.50 | 0.00 | | | 98032300070 A |
| 03/23/98 | 03/26/98 | 10:1 | 412 | ADLER COLE | ADLR | 300 | 0 | 24 1/8 | 7,237.50 | 0.00 | | | 98032300071 A |
| 03/23/98 | 03/26/98 | 11:6 | 331 | HANIFEN IM | HANF | 500 | 0 | 23 15/16 | 11,968.75 | 0.00 | | | 98032300075 A |
| 03/23/98 | 03/26/98 | 11:7 | 331 | HANIFEN IM | HANF | 500 | 0 | 23 13/16 | 11,906.25 | 0.00 | | | 98032300076 A |
| 03/23/98 | 03/26/98 | 11:2 | 412 | ADLER COLE | ADLR | 0 | 250 | 23 7/8 | 0.00 | 5,968.75 | | | 98032300078 A |
| 03/23/98 | 03/26/98 | 11:1 | 412 | ADLER COLE | ADLR | 1,000 | 0 | 23 5/8 | 23,625.00 | 0.00 | | | 98032300079 A |
| 03/23/98 | 03/26/98 | 11:7 | 352 | CROWN FINA | CRWN | 2,000 | 0 | 23 3/4 | 47,500.00 | 0.00 | | | 98032300082 A |
| 03/23/98 | 03/26/98 | 12:1 | 327 | HERZOG,HEI | HRZG | 200 | 0 | 23 3/4 | 4,750.00 | 0.00 | | | 98032300083 A |
| 03/23/98 | 03/26/98 | 03:4 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 23 | 0.00 | 23,000.00 | | | 98032300084 A |
| 03/23/98 | 03/26/98 | 03:7 | 412 | ADLER COLE | ADLR | 0 | 1,600 | 22 13/16 | 0.00 | 36,500.00 | | | 98032300104 A |
| 03/23/98 | 03/26/98 | 03:2 | 331 | HANIFEN IM | HANF | 500 | 0 | 22 3/8 | 11,187.50 | 0.00 | | | 98032300105 A |
| 03/23/98 | 03/26/98 | 03:0 | 412 | ADLER COLE | ADLR | 0 | 300 | 22 1/8 | 0.00 | 6,637.50 | | | 98032300107 A |
| 03/23/98 | 03/26/98 | 03:6 | 412 | ADLER COLE | ADLR | 0 | 800 | 22 1/8 | 0.00 | 17,700.00 | | | 98032300110 A |
| 03/23/98 | 03/26/98 | 11:4 | 309 | FIRST SOUT | FSNC | 0 | 200 | 23 5/8 | 0.00 | 4,725.00 | | | 98032300113 A |
| | | | | | | | | | | | | | 98032400001 A |
| 296 | | TOTAL MKTS | 2,510,900.00CR | | | 236,014 | 254,318 | | 7,040,916.38 | 6,634,047.78 | | -1,247,228.50 | L |
| AVG.COST | | 11.60 | AVG.P/L | | 5,588.17CR | 0 | 73,850 | 34.0 | 0.00 | 856,802.91 | 856,802.91CR | 1,654,097.09 | L |

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 0 | 12,250 | 7.0625 | 0.00 | 86,515.63 | 86,515.63CR | | 02/24/98 |
| 02/25/98 | 03/02/98 | 03:3 | 158 | U S CLEARI | QRCC | 1,100 | 0 | 6 7/8 | 7,562.50 | 0.00 | | | 98022500122 A |
| 02/25/98 | 03/02/98 | 03:3 | 639 | MAYER & SC | MASH | 1,000 | 0 | 6 7/8 | 6,875.00 | 0.00 | | | 98022500123 A |
| 02/27/98 | 03/04/98 | 11:9 | 501 | SPEAR LEED | SILK | 500 | 0 | 7 1/16 | 3,531.25 | 0.00 | | | 98022700027 A |
| 03/02/98 | 03/05/98 | 02:2 | 327 | HERZOG,HEI | HRZG | 500 | 0 | 7 1/16 | 3,531.25 | 0.00 | | | 98030200042 A |
| 03/02/98 | 03/05/98 | 02:3 | 327 | HERZOG,HEI | HRZG | 6,200 | 0 | 7 1/16 | 43,787.50 | 0.00 | | | 98030200043 A |
| 03/02/98 | 03/05/98 | 03:9 | 158 | U S CLEARI | QRCC | 0 | 350 | 7 1/4 | 0.00 | 2,537.50 | | | 98030200046 A |
| 03/03/98 | 03/06/98 | 03:8 | 501 | SPEAR LEED | SILK | 500 | 0 | 7 | 3,500.00 | 0.00 | | | 98030300042 A |
| 03/03/98 | 03/06/98 | 03:0 | 501 | SPEAR LEED | SILK | 1,000 | 0 | 6 7/8 | 6,875.00 | 0.00 | | | 98030300043 A |
| 03/04/98 | 03/09/98 | 09:9 | 327 | HERZOG,HEI | HRZG | 0 | 500 | 7 1/4 | 0.00 | 3,625.00 | | | 98030400038 A |
| 03/04/98 | 03/09/98 | 09:9 | 327 | HERZOG,HEI | HRZG | 0 | 500 | 7 1/8 | 0.00 | 3,562.50 | | | 98030400039 A |
| 03/04/98 | 03/09/98 | 12:8 | 103 | WEDBUSH MO | WEDB | 0 | 1,500 | 7 1/4 | 0.00 | 10,875.00 | | | 98030400052 A |
| 03/04/98 | 03/09/98 | 02:4 | 327 | HERZOG,HEI | HRZG | 0 | 900 | 7 1/4 | 0.00 | 6,525.00 | | | 98030400061 |

F 006828

000006

02/28/98 04:25:04 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END T R A D I N G L E D G E R RUN 02/28/98 8200 PERIOD 02 PAGE: 33

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLCTY | SLCTY | SELECT SOFTWA 816200109 | | | | 1,000 | 0 | 4.4375 | 13,312.50 | 0.00 | 13,312.50 | | 02/26/98 |
| 02/05/98 | 02/10/98 | 12:2 | 277 | LEWCO SECU | LWCO | 0 | 1,000 | 5 7/8 | 0.00 | 5,875.00 | | | 98020500062 A |
| 02/05/98 | 02/10/98 | 12:8 | 226 | NATIONAL F | NFSC | 0 | 2,000 | 5 13/16 | 0.00 | 11,625.00 | | | 98020500068 A |
| 2 | | TOTAL MKT$ | | 0.00 | | 0 | 3,000 | | 0.00 | 17,500.00 | | | -13,312.50 L |
| AVG.COST | | 0.00 | | AVG.P/L | 2,093.75 | 0 | 0 | 5.8125 | 0.00 | 4,187.50 | 4,187.50CR | | 4,187.50 P |
| IBUY | IBUY | SHOPPING.COM 82509Q106 | | | | 0 | 0 | | 0.00 | 0.00 | 0.00 | | |
| 01/28/98 | 02/02/98 | 10:3 | 103 | WEDBUSH MO | WEDB | 0 | 4,600 | 14 3/4 | 0.00 | 67,850.00 | | | 98012900010 A |
| 01/29/98 | 02/03/98 | 03:7 | 103 | WEDBUSH MO | WEDB | 0 | 5,400 | 14 3/4 | 0.00 | 79,650.00 | | | 98012900055 A |
| 02/03/98 | 02/06/98 | 01:0 | 331 | HANIFEN IM | HANF | 5,000 | 0 | 14 3/4 | 73,750.00 | 0.00 | | | 98020300110 A |
| 02/03/98 | 02/06/98 | 01:9 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 14 3/4 | 0.00 | 73,750.00 | | | 98020300111 A |
| 02/03/98 | 02/06/98 | 10:1 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 14 3/4 | 0.00 | 73,750.00 | | | 98020300041 A |
| 02/03/98 | 02/06/98 | 11:4 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 14 3/4 | 0.00 | 14,750.00 | | | 98020300077 A |
| 02/03/98 | 02/06/98 | 11:4 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 14 3/4 | 0.00 | 14,750.00 | | | 98020300078 A |
| 02/03/98 | 02/06/98 | 12:0 | 103 | WEDBUSH MO | WEDB | 0 | 7,000 | 14 3/4 | 0.00 | 103,250.00 | | | 98020300080 A |
| 02/04/98 | 02/09/98 | 03:2 | 158 | U S CLEARI | QRCC | 0 | 2,500 | 14 25/32 | 0.00 | 36,953.13 | | | 98020409997 A |
| 02/04/98 | 02/09/98 | 03:6 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 14 27/32 | 0.00 | 2,968.75 | | | 98020409998 A |
| 02/04/98 | 02/09/98 | 03:4 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 14 25/32 | 0.00 | 2,956.25 | | | 98020409999 A |
| 02/04/98 | 02/09/98 | 03:0 | 633 | HILL THOMP | HILL | 0 | 1,000 | 14 25/32 | 0.00 | 14,781.25 | | | 98020410000 A |
| 02/04/98 | 02/09/98 | 03:0 | 623 | FRANKEL NN | FRAN | 0 | 500 | 14 31/32 | 0.00 | 7,484.38 | | | 98020410001 A |
| 02/04/98 | 02/09/98 | 03:5 | 623 | FRANKEL NN | FRAN | 0 | 200 | 15 3/32 | 0.00 | 3,018.75 | | | 98020410004 A |
| 02/04/98 | 02/09/98 | 03:9 | 623 | FRANKEL NN | FRAN | 0 | 1,000 | 15 7/32 | 0.00 | 15,218.75 | | | 98020410006 A |
| 02/04/98 | 02/09/98 | 03:6 | 412 | ADLER COLE | ADLR | 0 | 200 | 15 15/32 | 0.00 | 3,093.75 | | | 98020410007 A |
| 02/04/98 | 02/09/98 | 03:2 | 501 | SPEAR LEED | SILK | 0 | 200 | 15 31/32 | 0.00 | 3,193.75 | | | 98020410010 A |
| 02/04/98 | 02/09/98 | 03:4 | 501 | SPEAR LEED | SILK | 500 | 0 | 16 15/32 | 8,234.38 | 0.00 | | | 98020410015 A |
| 02/04/98 | 02/09/98 | 03:6 | 412 | ADLER COLE | ADLR | 0 | 500 | 16 21/32 | 0.00 | 8,328.13 | | | 98020410017 A |
| 02/04/98 | 02/09/98 | 04:0 | 412 | ADLER COLE | ADLR | 0 | 200 | 16 31/32 | 0.00 | 3,393.75 | | | 98020410019 A |
| 02/04/98 | 02/09/98 | 03:9 | 593 | GRUNTAL & | RGCC | 500 | 0 | 16 31/32 | 8,484.38 | 0.00 | | | 98020410020 A |
| 02/05/98 | 02/10/98 | 10:3 | 412 | ADLER COLE | ADLR | 200 | 0 | 18 1/8 | 3,625.00 | 0.00 | | | 98020500049 A |
| 02/05/98 | 02/10/98 | 11:0 | 412 | ADLER COLE | ADLR | 0 | 200 | 18 3/8 | 0.00 | 3,675.00 | | | 98020500057 A |
| 02/05/98 | 02/10/98 | 09:4 | 633 | HILL THOMP | HILL | 0 | 200 | 17 7/8 | 0.00 | 3,575.00 | | | 98020500041 A |
| 02/05/98 | 02/10/98 | 09:0 | 501 | SPEAR LEED | SILK | 0 | 54 | 17 11/16 | 0.00 | 955.13 | | | 98020500036 A |
| 02/05/98 | 02/10/98 | 09:4 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 17 9/16 | 0.00 | 3,512.50 | | | 98020500037 A |
| 02/05/98 | 02/10/98 | 09:7 | 633 | HILL THOMP | HILL | 0 | 200 | 18 1/8 | 0.00 | 3,625.00 | | | 98020500042 A |
| 02/05/98 | 02/10/98 | 09:2 | 161 | MERRILL LY | MLCO | 0 | 1,000 | 18 15/16 | 0.00 | 18,937.50 | | | 98020500043 A |
| 02/05/98 | 02/10/98 | 10:3 | 623 | FRANKEL NN | FRAN | 0 | 2,500 | 18 1/8 | 0.00 | 45,312.50 | | | 98020500050 A |
| 02/05/98 | 02/10/98 | 10:4 | 30 | PRUDENTIAL | PRUB | 200 | 0 | 18 | 3,600.00 | 0.00 | | | 98020500051 A |
| 02/05/98 | 02/10/98 | 10:5 | 30 | PRUDENTIAL | PRUB | 1,800 | 0 | 17 7/8 | 32,175.00 | 0.00 | | | 98020500054 A |
| 02/05/98 | 02/10/98 | 03:9 | 501 | SPEAR LEED | SILK | 0 | 5,000 | 17 15/16 | 0.00 | 89,687.50 | | | 98020500083 A |
| 02/05/98 | 02/10/98 | 03:6 | 633 | HILL THOMP | HILL | 0 | 1,200 | 17 15/16 | 0.00 | 21,525.00 | | | 98020500084 A |
| 02/05/98 | 02/10/98 | 03:1 | 501 | SPEAR LEED | SILK | 0 | 200 | 17 15/16 | 0.00 | 3,587.50 | | | 98020500085 A |
| 02/05/98 | 02/10/98 | 03:6 | 501 | SPEAR LEED | SILK | 0 | 200 | 18 | 0.00 | 3,600.00 | | | 98020500086 A |
| 02/05/98 | 02/10/98 | 03:2 | 67 | INC TRADIN | INCA | 2,000 | 0 | 18 1/4 | 36,500.00 | 0.00 | | | 98020500088 A |
| 02/05/98 | 02/10/98 | 03:3 | 501 | SPEAR LEED | SILK | 0 | 200 | 18 1/4 | 0.00 | 3,650.00 | | | 98020500089 A |
| 02/06/98 | 02/11/98 | 09:6 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 18 3/8 | 0.00 | 3,675.00 | | | 98020600012 A |
| 02/06/98 | 02/11/98 | 09:3 | 623 | FRANKEL NN | FRAN | 0 | 2,000 | 18 7/8 | 0.00 | 37,750.00 | | | 98020600018 A |
| 02/06/98 | 02/11/98 | 09:1 | 158 | U S CLEARI | QRCC | 0 | 200 | 19 | 0.00 | 3,800.00 | | | 98020600020 A |
| 02/06/98 | 02/11/98 | 10:0 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 19 7/16 | 0.00 | 3,887.50 | | | 98020600024 A |
| 02/06/98 | 02/11/98 | 10:1 | 501 | SPEAR LEED | SILK | 0 | 200 | 20 15/16 | 0.00 | 4,187.50 | | | 98020600025 A |
| 02/06/98 | 02/11/98 | 10:0 | 412 | ADLER COLE | ADLR | 0 | 300 | 20 5/16 | 0.00 | 6,093.75 | | | 98020600026 A |
| 02/06/98 | 02/11/98 | 10:7 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 20 1/8 | 0.00 | 4,025.00 | | | 98020600028 A |
| 02/06/98 | 02/11/98 | 10:5 | 593 | GRUNTAL & | RGCC | 0 | 200 | 19 5/8 | 0.00 | 3,925.00 | | | 98020600029 A |
| 02/06/98 | 02/11/98 | 10:8 | 158 | U S CLEARI | QRCC | 0 | 800 | 21 1/4 | 0.00 | 17,000.00 | | | 98020600032 A |
| 02/06/98 | 02/11/98 | 10:2 | 593 | GRUNTAL & | RGCC | 0 | 200 | 21 3/8 | 0.00 | 4,275.00 | | | 98020600033 A |





02/28/98 04:25:04 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END T R A D I N G L E D G E R RUN 02/28/98 8200 PERIOD 02 PAGE: 34

F 006829

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/98 | 02/11/98 | 10:3 | 593 | GRUNTAL & | RGCC | 0 | 400 | 21 3/8 | 0.00 | 8,550.00 | | | 98020600034 A |
| 02/06/98 | 02/11/98 | 10:5 | 30 | PRUDENTIAL | PRUB | 0 | 200 | 21 3/8 | 0.00 | 4,275.00 | | | 98020600035 A |
| 02/06/98 | 02/11/98 | 03:9 | 633 | HILL THOMP | HILL | 0 | 200 | 22 7/8 | 0.00 | 4,575.00 | | | 98020600077 A |
| 02/06/98 | 02/11/98 | 09:9 | 262 | KEMPER CLE | KEMP | 0 | 500 | 19 7/16 | 0.00 | 9,718.75 | | | 98020900064 A |
| 02/06/98 | 02/11/98 | 11:5 | 262 | KEMPER CLE | KEMP | 200 | 0 | 21 | 4,200.00 | 0.00 | | | 98020900065 A |
| 02/09/98 | 02/12/98 | 01:5 | 234 | | AVTG | 0 | 200 | 22 3/8 | 0.00 | 4,475.00 | | | 98020900079 A |
| 02/10/98 | 02/13/98 | 09:1 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 24 15/16 | 0.00 | 24,937.50 | | | 98021000044 A |
| 02/10/98 | 02/13/98 | 09:0 | 158 | U S CLEARI | QRCC | 0 | 200 | 24 3/4 | 0.00 | 4,950.00 | | | 98021000045 A |
| 02/10/98 | 02/13/98 | 10:0 | 8106 | | GSCF | 0 | 650 | 24 15/16 | 0.00 | 16,209.38 | | | 98021000047 A |
| 02/10/98 | 02/13/98 | 01:7 | 438 | OPPENHEIME | OPCO | 0 | 200 | 24 5/8 | 0.00 | 4,925.00 | | | 98021000052 A |
| 02/10/98 | 02/13/98 | 01:8 | 412 | ADLER COLE | ADLR | 335 | 0 | 24 5/8 | 8,249.38 | 0.00 | | | 98021000053 A |
| 02/10/98 | 02/13/98 | 01:8 | 501 | SPEAR LEED | SILK | 500 | 0 | 25 5/16 | 12,656.25 | 0.00 | | | 98021000055 A |
| 02/10/98 | 02/13/98 | 02:7 | 623 | FRANKEL WM | FRAN | 0 | 200 | 25 5/8 | 0.00 | 5,125.00 | | | 98021000059 A |
| 02/10/98 | 02/13/98 | 02:6 | 30 | PRUDENTIAL | PRUB | 0 | 713 | 25 5/8 | 0.00 | 18,270.63 | | | 98021000060 A |
| 02/10/98 | 02/13/98 | 03:2 | 412 | ADLER COLE | ADLR | 250 | 0 | 26 7/8 | 6,718.75 | 0.00 | | | 98021000061 A |
| 02/10/98 | 02/13/98 | 03:3 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 26 13/16 | 0.00 | 5,362.50 | | | 98021000063 A |
| 02/10/98 | 02/13/98 | 03:3 | 67 | INC TRADIN | INCA | 1,000 | 0 | 26 3/4 | 26,750.00 | 0.00 | | | 98021000064 A |
| 02/10/98 | 02/13/98 | 03:5 | 67 | INC TRADIN | INCA | 3,000 | 0 | 26 13/16 | 80,437.50 | 0.00 | | | 98021000065 A |
| 02/10/98 | 02/13/98 | 03:5 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 26 7/8 | 0.00 | 5,375.00 | | | 98021000067 A |
| 02/10/98 | 02/13/98 | 03:6 | 103 | WEDBUSH MO | WEDB | 0 | 10,000 | 26 15/16 | 0.00 | 269,375.00 | | | 98021000068 A |
| 02/10/98 | 02/13/98 | 03:8 | 331 | HANIFEN IM | HANF | 1,000 | 0 | 26 3/4 | 80,250.00 | 0.00 | | | 98021000069 A |
| 02/11/98 | 02/17/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 26 | 0.00 | 130,000.00 | | | 98021200027 A |
| 02/11/98 | 02/17/98 | 01:6 | 412 | ADLER COLE | ADLR | 0 | 500 | 26 1/16 | 0.00 | 13,031.25 | | | 98021100068 A |
| 02/12/98 | 02/17/98 | 10:1 | 103 | WEDBUSH MO | WEDB | 5,000 | 0 | 26 | 130,000.00 | 0.00 | | | CNCL 98021200028 |
| 02/11/98 | 02/17/98 | 09:0 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 26 15/16 | 0.00 | 26,937.50 | | | 98021100046 A |
| 02/11/98 | 02/17/98 | 09:2 | 161 | MERRILL LY | MLCO | 0 | 1,400 | 26 15/16 | 0.00 | 37,712.50 | | | 98021100047 A |
| 02/11/98 | 02/17/98 | 09:3 | 412 | ADLER COLE | ADLR | 200 | 0 | 26 7/8 | 5,375.00 | 0.00 | | | 98021100048 A |
| 02/11/98 | 02/17/98 | 09:6 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 26 23/32 | 0.00 | 133,593.75 | | | 98021100049 A |
| 02/11/98 | 02/17/98 | 09:4 | 612 | WALL STREE | WSEI | 0 | 200 | 26 23/32 | 0.00 | 5,343.75 | | | 98021100050 A |
| 02/11/98 | 02/17/98 | 10:2 | 331 | HANIFEN IM | HANF | 5,000 | 0 | 26 23/32 | 133,593.75 | 0.00 | | | 98021100051 A |
| 02/11/98 | 02/17/98 | 10:4 | 412 | ADLER COLE | ADLR | 0 | 600 | 26 3/4 | 0.00 | 16,050.00 | | | 98021100052 A |
| 02/11/98 | 02/17/98 | 10:7 | 612 | WALL STREE | WSEI | 0 | 200 | 26 23/32 | 0.00 | 5,343.75 | | | 98021100053 A |
| 02/11/98 | 02/17/98 | 10:8 | 438 | OPPENHEIME | OPCO | 0 | 200 | 26 1/2 | 0.00 | 5,300.00 | | | 98021100054 A |
| 02/11/98 | 02/17/98 | 10:8 | 103 | WEDBUSH MO | WEDB | 0 | 1,000 | 26 1/2 | 0.00 | 26,500.00 | | | 98021100055 A |
| 02/11/98 | 02/17/98 | 10:0 | 158 | U S CLEARI | QRCC | 0 | 200 | 26 1/8 | 0.00 | 5,225.00 | | | 98021100056 A |
| 02/11/98 | 02/17/98 | 10:1 | 501 | SPEAR LEED | SILK | 0 | 200 | 26 | 0.00 | 5,200.00 | | | 98021100057 A |
| 02/11/98 | 02/17/98 | 10:1 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 26 | 0.00 | 130,000.00 | | | CNCL 98021100058 |
| 02/11/98 | 02/17/98 | 11:4 | 352 | CROWN FINA | CRWN | 0 | 2,000 | 26 1/16 | 0.00 | 52,125.00 | | | 98021100063 A |
| 02/11/98 | 02/17/98 | 12:1 | 593 | GRUNTAL & | RGCC | 0 | 600 | 26 1/16 | 0.00 | 15,637.50 | | | 98021100065 A |
| 02/11/98 | 02/17/98 | 01:5 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 26 | 0.00 | 130,000.00 | | | 98021100069 A |
| 02/11/98 | 02/17/98 | 01:4 | 501 | SPEAR LEED | SILK | 0 | 5,000 | 26 | 0.00 | 130,000.00 | | | 98021100070 A |
| 02/11/98 | 02/17/98 | 01:3 | 612 | WALL STREE | WSEI | 0 | 200 | 26 | 0.00 | 5,200.00 | | | 98021100071 A |
| 02/11/98 | 02/17/98 | 01:8 | 331 | HANIFEN IM | HANF | 10,000 | 0 | 26 | 260,000.00 | 0.00 | | | 98021100072 A |
| 02/11/98 | 02/17/98 | 01:3 | 331 | HANIFEN IM | HANF | 5,000 | 0 | 26 | 130,000.00 | 0.00 | | | 98021100073 A |
| 02/11/98 | 02/17/98 | 01:0 | 501 | SPEAR LEED | SILK | 0 | 5,000 | 26 | 0.00 | 130,000.00 | | | 98021100074 A |
| 02/11/98 | 02/17/98 | 01:2 | 612 | WALL STREE | WSEI | 0 | 200 | 26 | 0.00 | 5,200.00 | | | 98021100075 A |
| 02/11/98 | 02/17/98 | 01:0 | 103 | WEDBUSH MO | WEDB | 0 | 5,000 | 24 | 0.00 | 120,000.00 | | | 98021100078 A |
| 02/11/98 | 02/17/98 | 01:8 | 696 | CANTOR FIT | CANT | 0 | 2,000 | 24 1/16 | 0.00 | 48,125.00 | | | 98021100079 A |
| 02/11/98 | 02/17/98 | 01:0 | 412 | ADLER COLE | ADLR | 0 | 700 | 24 1/32 | 0.00 | 16,821.88 | | | 98021100080 A |
| 02/11/98 | 02/17/98 | 01:2 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 24 1/32 | 0.00 | 24,031.25 | | | 98021100081 A |
| 02/11/98 | 02/17/98 | 01:4 | 501 | SPEAR LEED | SILK | 0 | 1,500 | 24 1/32 | 0.00 | 36,046.88 | | | 98021100082 A |
| 02/11/98 | 02/17/98 | 01:7 | 501 | SPEAR LEED | SILK | 0 | 2,000 | 24 1/32 | 0.00 | 48,062.50 | | | 98021100083 A |
| 02/11/98 | 02/17/98 | 02:0 | 623 | FRANKEL WM | FRAN | 0 | 3,000 | 24 1/32 | 0.00 | 72,093.75 | | | 98021100084 A |
| 02/11/98 | 02/17/98 | 02:3 | 623 | FRANKEL WM | FRAN | 0 | 2,000 | 24 1/32 | 0.00 | 48,062.50 | | | 98021100085 A |
| 02/11/98 | 02/17/98 | 02:6 | 8221 | G.v.r. Com | GVRC | 0 | 200 | 24 1/32 | 0.00 | 4,806.25 | | | 98021100086 A |
| 02/11/98 | 02/17/98 | 02:7 | 438 | OPPENHEIME | OPCO | 0 | 500 | 25 1/4 | 0.00 | 12,625.00 | | | 98021100089 A |
| 02/11/98 | 02/17/98 | 03:0 | 331 | HANIFEN IM | HANF | 500 | 0 | 25 1/8 | 12,562.50 | 0.00 | | | 98021100090 A |
| 02/11/98 | 02/17/98 | 03:0 | 331 | HANIFEN IM | HANF | 500 | 0 | 25 1/8 | 12,562.50 | 0.00 | | | CNCL 98021100091 |

S00000



F 006830

02/28/98 04:25:05 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END TRADING LEDGER RUN 02/28/98 8200 PERIOD 02 PAGE: 35

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/98 | 02/17/98 | 03:0 | 331 | HANIFEN IN | HANF | 0 | 500 | 25 1/8 | 0.00 | 12,562.50 | | | CNCL 98021100092 |
| 02/12/98 | 02/17/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 35,350 | 0 | 25 1/4 | 892,587.50 | 0.00 | | | 98021300002 X |
| 02/12/98 | 02/18/98 | 10:4 | 8273 | | PSCI | 1,000 | 0 | 21 3/8 | 21,375.00 | 0.00 | | | 98021300038 A |
| 02/12/98 | 02/18/98 | 09:8 | 412 | ADLER COLE | ADLR | 0 | 400 | 22 | 0.00 | 8,800.00 | | | 98021200026 A |
| 02/12/98 | 02/18/98 | 09:4 | 15 | DEAN WITTE | DEAN | 200 | 0 | 23 7/16 | 4,687.50 | 0.00 | | | 98021200030 A |
| 02/12/98 | 02/18/98 | 09:6 | 501 | SPEAR LEED | SILK | 3,000 | 0 | 21 3/4 | 65,250.00 | 0.00 | | | 98021200031 A |
| 02/12/98 | 02/18/98 | 09:6 | 8106 | | GSCF | 1,000 | 0 | 21 3/4 | 21,750.00 | 0.00 | | | 98021200032 A |
| 02/12/98 | 02/18/98 | 09:0 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 22 1/4 | 11,125.00 | 0.00 | | | 98021200033 A |
| 02/12/98 | 02/18/98 | 09:7 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 23 | 11,500.00 | 0.00 | | | 98021200037 A |
| 02/12/98 | 02/18/98 | 09:2 | 161 | MERRILL LY | MLCO | 2,000 | 0 | 21 7/8 | 43,750.00 | 0.00 | | | 98021200041 A |
| 02/12/98 | 02/18/98 | 09:2 | 412 | ADLER COLE | ADLR | 1,350 | 0 | 21 7/8 | 29,531.25 | 0.00 | | | 98021200042 A |
| 02/12/98 | 02/18/98 | 09:3 | 623 | FRANKEL WM | FRAN | 1,000 | 0 | 21 7/8 | 21,875.00 | 0.00 | | | 98021200043 A |
| 02/12/98 | 02/18/98 | 09:3 | 158 | U S CLEARI | QRCC | 1,000 | 0 | 21 3/4 | 21,750.00 | 0.00 | | | 98021200044 A |
| 02/12/98 | 02/18/98 | 09:4 | 8106 | | GSCF | 500 | 0 | 21 3/4 | 10,875.00 | 0.00 | | | 98021200045 A |
| 02/12/98 | 02/18/98 | 10:9 | 412 | ADLER COLE | ADLR | 150 | 0 | 21 3/8 | 3,206.25 | 0.00 | | | 98021200049 A |
| 02/12/98 | 02/18/98 | 10:8 | 111 | RAF FINANC | RAFC | 0 | 1,000 | 21 3/4 | 0.00 | 21,750.00 | | | 98021200050 A |
| 02/12/98 | 02/18/98 | 10:1 | 571 | FAHNESTOCK | FAHN | 3,000 | 0 | 21 3/8 | 64,125.00 | 0.00 | | | 98021200054 A |
| 02/12/98 | 02/18/98 | 10:2 | 30 | PRUDENTIAL | PRUB | 0 | 1,500 | 21 7/16 | 0.00 | 32,156.25 | | | 98021200055 A |
| 02/12/98 | 02/18/98 | 10:4 | 161 | MERRILL LY | MLCO | 1,400 | 0 | 21 1/4 | 29,750.00 | 0.00 | | | 98021200057 A |
| 02/12/98 | 02/18/98 | 10:9 | 571 | FAHNESTOCK | FAHN | 2,000 | 0 | 21 1/4 | 42,500.00 | 0.00 | | | 98021200058 A |
| 02/12/98 | 02/18/98 | 10:5 | 158 | U S CLEARI | QRCC | 2,000 | 0 | 21 1/4 | 42,500.00 | 0.00 | | | 98021200059 A |
| 02/12/98 | 02/18/98 | 10:3 | 158 | U S CLEARI | QRCC | 2,000 | 0 | 21 1/4 | 42,500.00 | 0.00 | | | 98021200060 A |
| 02/12/98 | 02/18/98 | 10:4 | 111 | RAF FINANC | RAFC | 0 | 1,000 | 21 3/8 | 0.00 | 21,375.00 | | | 98021200061 A |
| 02/12/98 | 02/18/98 | 12:6 | 30 | PRUDENTIAL | PRUB | 0 | 800 | 22 1/2 | 0.00 | 18,000.00 | | | 98021200066 A |
| 02/12/98 | 02/18/98 | 12:2 | 612 | WALL STREE | WSEI | 200 | 0 | 22 5/8 | 4,525.00 | 0.00 | | | 98021200069 A |
| 02/12/98 | 02/18/98 | 12:5 | 696 | CANTOR FIT | CANT | 1,800 | 0 | 22 1/2 | 40,500.00 | 0.00 | | | 98021200070 A |
| 02/12/98 | 02/18/98 | 12:5 | 696 | CANTOR FIT | CANT | 200 | 0 | 22 3/4 | 4,550.00 | 0.00 | | | 98021200071 A |
| 02/12/98 | 02/18/98 | 01:5 | 501 | SPEAR LEED | SILK | 500 | 0 | 23 1/2 | 11,750.00 | 0.00 | | | 98021200075 A |
| 02/12/98 | 02/18/98 | 01:4 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 23 7/16 | 11,718.75 | 0.00 | | | 98021200076 A |
| 02/12/98 | 02/18/98 | 01:4 | 612 | WALL STREE | WSEI | 200 | 0 | 23 1/8 | 4,625.00 | 0.00 | | | 98021200077 A |
| 02/12/98 | 02/18/98 | 01:3 | 161 | MERRILL LY | MLCO | 200 | 0 | 23 1/4 | 4,650.00 | 0.00 | | | 98021200078 A |
| 02/12/98 | 02/18/98 | 01:3 | 573 | ALEX BROWN | ABSB | 100 | 0 | 22 7/8 | 2,287.50 | 0.00 | | | 98021200079 A |
| 02/12/98 | 02/18/98 | 01:1 | 501 | SPEAR LEED | SILK | 500 | 0 | 23 | 11,500.00 | 0.00 | | | 98021200080 A |
| 02/12/98 | 02/18/98 | 01:1 | 571 | FAHNESTOCK | FAHN | 1,000 | 0 | 22 15/16 | 22,937.50 | 0.00 | | | 98021200081 A |
| 02/12/98 | 02/18/98 | 01:9 | 612 | WALL STREE | WSEI | 200 | 0 | 23 5/8 | 4,725.00 | 0.00 | | | 98021200083 A |
| 02/12/98 | 02/18/98 | 01:3 | 352 | CROWN FINA | CRWN | 500 | 0 | 23 15/16 | 11,968.75 | 0.00 | | | 98021200084 A |
| 02/12/98 | 02/18/98 | 01:5 | 501 | SPEAR LEED | SILK | 500 | 0 | 24 | 12,000.00 | 0.00 | | | 98021200085 A |
| 02/12/98 | 02/18/98 | 01:6 | 8221 | G.v.r. Com | GVRC | 200 | 0 | 24 | 4,800.00 | 0.00 | | | 98021200086 A |
| 02/12/98 | 02/18/98 | 01:9 | 331 | HANIFEN IN | HANF | 1,000 | 0 | 24 | 24,000.00 | 0.00 | | | 98021200087 A |
| 02/12/98 | 02/18/98 | 01:8 | 331 | HANIFEN IN | HANF | 400 | 0 | 24 | 9,600.00 | 0.00 | | | 98021200088 A |
| 02/12/98 | 02/18/98 | 01:1 | 612 | WALL STREE | WSEI | 200 | 0 | 24 1/8 | 4,825.00 | 0.00 | | | 98021200089 A |
| 02/12/98 | 02/18/98 | 01:7 | 571 | FAHNESTOCK | FAHN | 2,000 | 0 | 23 7/8 | 47,750.00 | 0.00 | | | 98021200090 A |
| 02/12/98 | 02/18/98 | 01:0 | 8221 | G.v.r. Com | GVRC | 200 | 0 | 23 3/4 | 4,750.00 | 0.00 | | | 98021200091 A |
| 02/12/98 | 02/18/98 | 01:1 | 161 | MERRILL LY | MLCO | 500 | 0 | 23 3/4 | 11,875.00 | 0.00 | | | 98021200092 A |
| 02/12/98 | 02/18/98 | 02:0 | 623 | FRANKEL WM | FRAN | 500 | 0 | 24 | 12,000.00 | 0.00 | | | 98021200093 A |
| 02/12/98 | 02/18/98 | 02:0 | 331 | HANIFEN IN | HANF | 1,500 | 0 | 23 7/8 | 35,812.50 | 0.00 | | | 98021200094 A |
| 02/12/98 | 02/18/98 | 01:8 | 571 | FAHNESTOCK | FAHN | 0 | 2,000 | 22 3/16 | 0.00 | 44,375.00 | | | 98021200095 A |
| 02/12/98 | 02/18/98 | 01:8 | 352 | CROWN FINA | CRWN | 500 | 0 | 23 15/16 | 11,968.75 | 0.00 | | | 98021200096 A |
| 02/12/98 | 02/18/98 | 02:5 | 221 | PAINE WEBB | PNJC | 300 | 0 | 24 1/4 | 7,275.00 | 0.00 | | | 98021200099 A |
| 02/12/98 | 02/18/98 | 02:4 | 327 | HERZOG,HEI | HRZG | 2,000 | 0 | 24 3/8 | 48,750.00 | 0.00 | | | 98021200100 A |
| 02/12/98 | 02/18/98 | 02:6 | 161 | MERRILL LY | MLCO | 2,000 | 0 | 24 7/16 | 48,875.00 | 0.00 | | | 98021200101 A |
| 02/12/98 | 02/18/98 | 02:6 | 7718 | PALM BEACH | PALM | 1,000 | 0 | 24 1/2 | 24,500.00 | 0.00 | | | 98021200102 A |
| 02/12/98 | 02/18/98 | 02:0 | 8106 | | GSCF | 1,000 | 0 | 24 9/16 | 24,562.50 | 0.00 | | | 98021200103 A |
| 02/12/98 | 02/18/98 | 02:6 | 412 | ADLER COLE | ADLR | 1,000 | 0 | 24 9/16 | 24,562.50 | 0.00 | | | 98021200104 A |
| 02/12/98 | 02/18/98 | 03:1 | 262 | KEMPER CLE | KEMP | 200 | 0 | 24 5/8 | 4,925.00 | 0.00 | | | 98021200105 A |
| 02/12/98 | 02/18/98 | 03:3 | 612 | WALL STREE | WSEI | 200 | 0 | 24 5/8 | 4,925.00 | 0.00 | | | 98021200106 A |
| 02/12/98 | 02/18/98 | 03:1 | 8106 | | GSCF | 1,500 | 0 | 24 13/16 | 37,218.75 | 0.00 | | | 98021200109 A |
| 02/12/98 | 02/18/98 | 03:2 | 501 | SPEAR LEED | SILK | 200 | 0 | 24 13/16 | 4,962.50 | 0.00 | | | 98021200110 A |

FB EX 01724

F 006831

000009

02/28/98 04:25:06 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. NORTH END T R A D I N G L E D G E R RUN 02/28/98 8200 PERIOD 02 PAGE: 36

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/98 | 02/18/98 | 03:5 | 501 | SPEAR LEED | SILK | 1,600 | 0 | 24 9/16 | 39,300.00 | 0.00 | | | 98021200111 A |
| 02/12/98 | 02/18/98 | 03:5 | 501 | SPEAR LEED | SILK | 200 | 0 | 24 11/16 | 4,937.50 | 0.00 | | | 98021200112 A |
| 02/12/98 | 02/18/98 | 03:7 | 412 | ADLER COLE | ADLR | 0 | 3,000 | 24 3/4 | 0.00 | 74,250.00 | | | 98021200113 A |
| 02/12/98 | 02/18/98 | 03:7 | 8106 | | GSCF | 500 | 0 | 24 11/16 | 12,343.75 | 0.00 | | | 98021200114 A |
| 02/12/98 | 02/18/98 | 03:6 | 352 | CROWN FINA | CRNN | 300 | 0 | 24 11/16 | 7,406.25 | 0.00 | | | 98021200115 A |
| 02/12/98 | 02/18/98 | 03:1 | 412 | ADLER COLE | ADLR | 2,100 | 0 | 24 11/16 | 51,843.75 | 0.00 | | | 98021200116 A |
| 02/12/98 | 02/18/98 | 03:3 | 331 | HANIFEN IM | HANF | 3,400 | 0 | 24 11/16 | 83,937.50 | 0.00 | | | 98021200117 A |
| 02/12/98 | 02/18/98 | 03:6 | 158 | U S CLEARI | QRCC | 500 | 0 | 24 9/16 | 12,281.25 | 0.00 | | | 98021200118 A |
| 02/12/98 | 02/18/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 35,350 | 0 | 25 1/4 | 892,587.50 | 0.00 | | | CNCL 98021200134 |
| 02/13/98 | 02/18/98 | 09:0 | 103 | WEDBUSH MO | WEDB | 0 | 35,350 | 25 1/4 | 0.00 | 892,587.50 | | | CNCL 98021300001 |
| 02/13/98 | 02/19/98 | 01:1 | 15 | DEAN WITTE | DEAN | 1,000 | 0 | 19 3/8 | 19,375.00 | 0.00 | | | 98021300091 A |
| 02/17/98 | 02/19/98 | 03:8 | 505 | ALEXANDER | ALEX | 500 | 0 | 19 15/32 | 9,734.38 | 0.00 | | | CNCL 98021700141 |
| 02/13/98 | 02/19/98 | 09:0 | 505 | ALEXANDER | ALEX | 0 | 500 | 19 5/8 | 0.00 | 9,812.50 | | | 98021700140 A |
| 02/13/98 | 02/19/98 | 09:3 | 612 | WALL STREE | WSEI | 0 | 200 | 16 1/8 | 0.00 | 3,225.00 | | | 98021300039 A |
| 02/13/98 | 02/19/98 | 09:9 | 696 | CANTOR FIT | CANT | 0 | 2,000 | 17 1/4 | 0.00 | 34,500.00 | | | 98021300040 A |
| 02/13/98 | 02/19/98 | 09:1 | 331 | HANIFEN IM | HANF | 0 | 2,000 | 17 | 0.00 | 34,000.00 | | | 98021300041 A |
| 02/13/98 | 02/19/98 | 09:5 | 331 | HANIFEN IM | HANF | 0 | 10,000 | 16 1/4 | 0.00 | 162,500.00 | | | 98021300042 A |
| 02/13/98 | 02/19/98 | 09:5 | 352 | CROWN FINA | CRNN | 0 | 10,000 | 16 | 0.00 | 160,000.00 | | | 98021300043 A |
| 02/13/98 | 02/19/98 | 09:5 | 623 | FRANKEL WM | FRAN | 0 | 5,000 | 16 1/4 | 0.00 | 81,250.00 | | | 98021300044 A |
| 02/13/98 | 02/19/98 | 09:2 | 571 | FAHNESTOCK | FAHN | 0 | 2,000 | 16 1/2 | 0.00 | 33,000.00 | | | 98021300045 A |
| 02/13/98 | 02/19/98 | 09:1 | 612 | WALL STREE | WSEI | 0 | 200 | 16 5/8 | 0.00 | 3,325.00 | | | 98021300046 A |
| 02/13/98 | 02/19/98 | 09:9 | 111 | RAF FINANC | RAFC | 0 | 700 | 17 1/4 | 0.00 | 12,075.00 | | | CNCL 98021300047 |
| 02/13/98 | 02/19/98 | 09:9 | 111 | RAF FINANC | RAFC | 0 | 700 | 17 1/4 | 0.00 | 12,075.00 | | | 98021300048 A |
| 02/13/98 | 02/19/98 | 09:8 | 331 | HANIFEN IM | HANF | 0 | 1,000 | 17 1/4 | 0.00 | 17,250.00 | | | 98021300049 A |
| 02/13/98 | 02/19/98 | 09:7 | 612 | WALL STREE | WSEI | 0 | 200 | 17 5/8 | 0.00 | 3,525.00 | | | 98021300050 A |
| 02/13/98 | 02/19/98 | 09:6 | 331 | HANIFEN IM | HANF | 0 | 200 | 18 | 0.00 | 3,600.00 | | | 98021300051 A |
| 02/13/98 | 02/19/98 | 10:3 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 18 1/16 | 0.00 | 18,062.50 | | | 98021300059 A |
| 02/13/98 | 02/19/98 | 09:4 | 438 | OPPENHEIME | OPCO | 0 | 200 | 19 1/2 | 0.00 | 3,900.00 | | | 98021300052 A |
| 02/13/98 | 02/19/98 | 09:7 | 412 | ADLER COLE | ADLR | 0 | 2,100 | 16 1/4 | 0.00 | 34,125.00 | | | 98021300053 A |
| 02/13/98 | 02/19/98 | 09:9 | 8273 | | PSCI | 0 | 1,000 | 17 | 0.00 | 17,000.00 | | | 98021300054 A |
| 02/13/98 | 02/19/98 | 09:9 | 331 | HANIFEN IM | HANF | 0 | 4,800 | 17 | 0.00 | 81,600.00 | | | 98021300055 A |
| 02/13/98 | 02/19/98 | 09:1 | 505 | ALEXANDER | ALEX | 0 | 1,000 | 17 | 0.00 | 17,000.00 | | | 98021300056 A |
| 02/13/98 | 02/19/98 | 09:0 | 8273 | WIN CAPITA | WINX | 0 | 300 | 17 | 0.00 | 5,100.00 | | | 98021300057 A |
| 02/13/98 | 02/19/98 | 09:0 | 352 | CROWN FINA | CRNN | 0 | 500 | 17 | 0.00 | 8,500.00 | | | 98021300058 A |
| 02/13/98 | 02/19/98 | 10:5 | 623 | FRANKEL WM | FRAN | 0 | 2,000 | 18 | 0.00 | 36,000.00 | | | 98021300060 A |
| 02/13/98 | 02/19/98 | 10:0 | 412 | ADLER COLE | ADLR | 0 | 500 | 17 1/2 | 0.00 | 8,750.00 | | | 98021300061 A |
| 02/13/98 | 02/19/98 | 10:9 | 612 | WALL STREE | WSEI | 0 | 500 | 17 5/8 | 0.00 | 8,812.50 | | | 98021300062 A |
| 02/13/98 | 02/19/98 | 10:6 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 17 3/4 | 0.00 | 17,750.00 | | | 98021300063 A |
| 02/13/98 | 02/19/98 | 10:3 | 623 | FRANKEL WM | FRAN | 0 | 1,500 | 17 1/8 | 0.00 | 25,687.50 | | | 98021300064 A |
| 02/13/98 | 02/19/98 | 10:0 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 17 1/16 | 0.00 | 17,062.50 | | | 98021300066 A |
| 02/13/98 | 02/19/98 | 10:0 | 505 | ALEXANDER | ALEX | 0 | 700 | 17 1/16 | 0.00 | 11,943.75 | | | 98021300067 A |
| 02/13/98 | 02/19/98 | 10:7 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 17 1/16 | 0.00 | 17,062.50 | | | 98021300068 A |
| 02/13/98 | 02/19/98 | 10:1 | 235 | DAIN BOSWO | DAIN | 0 | 5,000 | 17 | 0.00 | 85,000.00 | | | 98021300069 A |
| 02/13/98 | 02/19/98 | 10:0 | 236 | PACIFIC IN | PCFF | 0 | 2,000 | 17 | 0.00 | 34,000.00 | | | 98021300070 A |
| 02/13/98 | 02/19/98 | 10:0 | 623 | FRANKEL WM | FRAN | 0 | 2,564 | 17 | 0.00 | 43,588.00 | | | 98021300071 A |
| 02/13/98 | 02/19/98 | 10:8 | 501 | SPEAR LEED | SILK | 0 | 2,000 | 17 | 0.00 | 34,000.00 | | | 98021300072 A |
| 02/13/98 | 02/19/98 | 10:8 | 412 | ADLER COLE | ADLR | 0 | 3,100 | 17 | 0.00 | 52,700.00 | | | 98021300073 A |
| 02/13/98 | 02/19/98 | 10:8 | 331 | HANIFEN IM | HANF | 11,200 | 0 | 17 | 190,400.00 | 0.00 | | | 98021300074 A |
| 02/13/98 | 02/19/98 | 10:9 | 331 | HANIFEN IM | HANF | 5,000 | 0 | 17 | 85,000.00 | 0.00 | | | 98021300075 A |
| 02/13/98 | 02/19/98 | 11:6 | 161 | MERRILL LY | MLCO | 0 | 1,000 | 17 1/4 | 0.00 | 17,250.00 | | | 98021300076 A |
| 02/13/98 | 02/19/98 | 11:5 | 161 | MERRILL LY | MLCO | 0 | 500 | 17 1/16 | 0.00 | 8,531.25 | | | 98021300077 A |
| 02/13/98 | 02/19/98 | 11:6 | 8017 | MERIT INVE | MIVF | 0 | 1,200 | 17 1/4 | 0.00 | 20,700.00 | | | 98021300078 A |
| 02/13/98 | 02/19/98 | 11:1 | 412 | ADLER COLE | ADLR | 0 | 500 | 17 1/4 | 0.00 | 8,625.00 | | | 98021300080 A |
| 02/13/98 | 02/19/98 | 11:0 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 17 1/4 | 0.00 | 17,250.00 | | | 98021300081 A |
| 02/13/98 | 02/19/98 | 11:8 | 501 | SPEAR LEED | SILK | 0 | 200 | 17 3/4 | 0.00 | 3,550.00 | | | 98021300082 A |
| 02/13/98 | 02/19/98 | 11:7 | 501 | SPEAR LEED | SILK | 0 | 200 | 18 1/2 | 0.00 | 3,700.00 | | | 98021300084 A |
| 02/13/98 | 02/19/98 | 03:4 | 501 | SPEAR LEED | SILK | 200 | 0 | 19 5/8 | 3,925.00 | 0.00 | | | 98021300100 A |
| 02/13/98 | 02/19/98 | 03:8 | 505 | ALEXANDER | ALEX | 0 | 500 | 19 15/32 | 0.00 | 9,734.38 | | | CNCL 98021300103 |

FBI-EX-01725
F 006832
000010

02/28/98 04:25:06 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END TRADING LEDGER RUN 02/28/98 8200 PERIOD 02 PAGE: 37

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/98 | 02/19/98 | 09:9 | 111 | RAF FINANC | RAFC | 700 | 0 | 17 1/4 | 12,075.00 | 0.00 | | | CNCL 98021700092 |
| 02/17/98 | 02/20/98 | 10:2 | 246 | UNION SEC | USLF | 0 | 1,000 | 21 3/8 | 0.00 | 21,375.00 | | | 98021700101 A |
| 02/17/98 | 02/20/98 | 09:2 | 412 | ADLER COLE | ADLR | 0 | 200 | 19 5/8 | 0.00 | 3,925.00 | | | 98021700096 A |
| 02/17/98 | 02/20/98 | 09:0 | 161 | MERRILL LY | MLCO | 0 | 1,500 | 22 1/16 | 0.00 | 33,093.75 | | | 98021800012 A |
| 02/17/98 | 02/20/98 | 10:6 | 412 | ADLER COLE | ADLR | 0 | 2,000 | 21 3/8 | 0.00 | 42,750.00 | | | 98021700102 A |
| 02/17/98 | 02/20/98 | 10:8 | 161 | MERRILL LY | MLCO | 500 | 0 | 21 1/16 | 10,531.25 | 0.00 | | | 98021700104 A |
| 02/17/98 | 02/20/98 | 11:4 | 501 | SPEAR LEED | SILK | 200 | 0 | 21 1/4 | 4,250.00 | 0.00 | | | 98021700106 A |
| 02/17/98 | 02/20/98 | 11:4 | 226 | NATIONAL F | NFSC | 1,000 | 0 | 21 5/16 | 21,312.50 | 0.00 | | | 98021700109 A |
| 02/17/98 | 02/20/98 | 01:5 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 21 3/8 | 0.00 | 21,375.00 | | | 98021700125 A |
| 02/17/98 | 02/20/98 | 02:1 | 235 | DAIN BOSWO | DAIN | 0 | 200 | 21 1/2 | 0.00 | 4,300.00 | | | 98021700136 A |
| 02/17/98 | 02/20/98 | 02:2 | 501 | SPEAR LEED | SILK | 900 | 0 | 21 3/8 | 19,237.50 | 0.00 | | | 98021700139 A |
| 02/17/98 | 02/20/98 | 02:4 | 226 | NATIONAL F | NFSC | 150 | 0 | 21 7/16 | 3,215.63 | 0.00 | | | 98021700143 A |
| 02/17/98 | 02/20/98 | 03:0 | 501 | SPEAR LEED | SILK | 0 | 200 | 21 13/16 | 0.00 | 4,362.50 | | | 98021700147 A |
| 02/17/98 | 02/20/98 | 03:2 | 412 | ADLER COLE | ADLR | 0 | 200 | 21 15/16 | 0.00 | 4,387.50 | | | 98021700148 A |
| 02/17/98 | 02/20/98 | 03:5 | 161 | MERRILL LY | MLCO | 0 | 1,500 | 21 1/16 | 0.00 | 31,593.75 | | | CNCL 98021700152 |
| 02/17/98 | 02/20/98 | 03:9 | 30 | PRUDENTIAL | PRUB | 0 | 1,000 | 22 1/16 | 0.00 | 22,062.50 | | | 98021700155 A |
| 02/17/98 | 02/20/98 | 09:3 | 331 | HANIFEN IM | HANF | 5,000 | 0 | 22 1/32 | 110,156.25 | 0.00 | | | 98021700163 A |
| 02/17/98 | 02/20/98 | 03:2 | 158 | U S CLEARI | QRCC | 0 | 2,500 | 22 1/16 | 0.00 | 55,156.25 | | | 98021700164 A |
| 02/18/98 | 02/20/98 | 03:5 | 161 | MERRILL LY | MLCO | 1,500 | 0 | 21 1/16 | 31,593.75 | 0.00 | | | CNCL 98021800008 |
| 02/18/98 | 02/23/98 | 09:6 | 412 | ADLER COLE | ADLR | 0 | 1,000 | 22 1/8 | 0.00 | 22,125.00 | | | 98021800022 A |
| 02/18/98 | 02/23/98 | 10:8 | 158 | U S CLEARI | QRCC | 0 | 500 | 22 1/8 | 0.00 | 11,062.50 | | | 98021800030 A |
| 02/18/98 | 02/23/98 | 10:6 | 158 | U S CLEARI | QRCC | 0 | 500 | 22 1/8 | 0.00 | 11,062.50 | | | 98021800032 A |
| 02/18/98 | 02/23/98 | 11:9 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 22 1/8 | 0.00 | 11,062.50 | | | 98021800033 A |
| 02/18/98 | 02/23/98 | 11:7 | 158 | U S CLEARI | QRCC | 0 | 200 | 22 7/16 | 0.00 | 4,487.50 | | | 98021800034 A |
| 02/18/98 | 02/23/98 | 03:4 | 161 | MERRILL LY | MLCO | 2,800 | 0 | 21 13/16 | 61,075.00 | 0.00 | | | 98021800044 A |
| 02/18/98 | 02/23/98 | 03:3 | 161 | MERRILL LY | MLCO | 200 | 0 | 21 7/8 | 4,375.00 | 0.00 | | | 98021800045 A |
| 02/18/98 | 02/23/98 | 03:8 | 331 | HANIFEN IM | HANF | 0 | 500 | 21 7/8 | 0.00 | 10,937.50 | | | 98021800046 A |
| 02/18/98 | 02/23/98 | 03:9 | 443 | PERSHING D | PERS | 0 | 1,000 | 21 7/8 | 0.00 | 21,875.00 | | | 98021800048 A |
| 02/19/98 | 02/24/98 | 11:8 | 158 | U S CLEARI | QRCC | 0 | 1,000 | 22 1/4 | 0.00 | 22,250.00 | | | 98021900096 A |
| 02/19/98 | 02/24/98 | 03:7 | 331 | HANIFEN IN | HANF | 2,000 | 0 | 21 7/8 | 43,750.00 | 0.00 | | | 98021900133 A |
| 02/19/98 | 02/24/98 | 03:7 | 501 | SPEAR LEED | SILK | 0 | 1,500 | 22 | 0.00 | 33,000.00 | | | 98021900139 A |
| 02/19/98 | 02/24/98 | 03:6 | 412 | ADLER COLE | ADLR | 0 | 500 | 21 9/16 | 0.00 | 10,781.25 | | | 98021900154 A |
| 02/19/98 | 02/24/98 | 03:5 | 612 | WALL STREE | WSEI | 0 | 800 | 21 17/32 | 0.00 | 17,225.00 | | | 98021900155 A |
| 02/19/98 | 02/24/98 | 04:0 | 67 | INC TRADIN | INCA | 0 | 100 | 21 | 0.00 | 2,100.00 | | | 98021900161 A |
| 02/20/98 | 02/25/98 | 09:0 | 412 | ADLER COLE | ADLR | 0 | 2,500 | 21 5/32 | 0.00 | 52,890.63 | | | 98022000024 A |
| 02/20/98 | 02/25/98 | 09:2 | 412 | ADLER COLE | ADLR | 0 | 500 | 21 1/8 | 0.00 | 10,562.50 | | | 98022000026 A |
| 02/20/98 | 02/25/98 | 09:4 | 103 | WEDBUSH MO | WEDB | 0 | 2,000 | 21 1/8 | 0.00 | 42,250.00 | | | 98022000028 A |
| 02/20/98 | 02/25/98 | 10:3 | 501 | SPEAR LEED | SILK | 200 | 0 | 21 1/8 | 4,225.00 | 0.00 | | | 98022000041 A |
| 02/20/98 | 02/25/98 | 01:5 | 221 | PAINE WEBB | PWJC | 0 | 300 | 21 5/32 | 0.00 | 6,346.88 | | | 98022000051 A |
| 02/20/98 | 02/25/98 | 01:9 | 412 | ADLER COLE | ADLR | 0 | 750 | 21 13/32 | 0.00 | 16,054.69 | | | 98022000052 A |
| 02/20/98 | 02/25/98 | 01:7 | 505 | ALEXANDER | ALEX | 0 | 2,000 | 21 13/32 | 0.00 | 42,812.50 | | | 98022000053 A |
| 02/20/98 | 02/25/98 | 03:0 | 501 | SPEAR LEED | SILK | 1,400 | 0 | 21 3/8 | 29,925.00 | 0.00 | | | 98022000058 A |
| 02/20/98 | 02/25/98 | 03:0 | 501 | SPEAR LEED | SILK | 200 | 0 | 21 13/32 | 4,281.25 | 0.00 | | | 98022000059 A |
| 02/20/98 | 02/25/98 | 03:1 | 501 | SPEAR LEED | SILK | 0 | 1,000 | 21 7/16 | 0.00 | 21,437.50 | | | 98022000060 A |
| 02/20/98 | 02/25/98 | 03:5 | 501 | SPEAR LEED | SILK | 0 | 200 | 21 5/8 | 0.00 | 4,325.00 | | | 98022000061 A |
| 02/20/98 | 02/25/98 | 03:4 | 501 | SPEAR LEED | SILK | 0 | 200 | 21 1/2 | 0.00 | 4,300.00 | | | 98022000062 A |
| 02/23/98 | 02/26/98 | 03:5 | 103 | WEDBUSH MO | WEDB | 0 | 1,500 | 22 1/4 | 0.00 | 33,375.00 | | | 98022300433 A |
| 02/23/98 | 02/26/98 | 11:9 | 438 | OPPENHEINE | OPCO | 200 | 0 | 22 7/8 | 4,575.00 | 0.00 | | | 98022300406 A |
| 02/23/98 | 02/26/98 | 11:3 | 571 | FAHNESTOCK | FAHN | 0 | 200 | 23 | 0.00 | 4,600.00 | | | 98022300409 A |
| 02/23/98 | 02/26/98 | 02:1 | 505 | ALEXANDER | ALEX | 200 | 0 | 22 7/8 | 4,575.00 | 0.00 | | | 98022300422 A |
| 02/23/98 | 02/26/98 | 02:5 | 15 | DEAN WITTE | DEAN | 1,500 | 0 | 22 | 33,000.00 | 0.00 | | | 98022300427 A |
| 02/23/98 | 02/26/98 | 03:6 | 571 | FAHNESTOCK | FAHN | 0 | 500 | 22 1/8 | 0.00 | 11,062.50 | | | 98022300431 A |
| 02/23/98 | 02/26/98 | 03:7 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 22 5/16 | 0.00 | 4,462.50 | | | 98022300445 A |
| 02/24/98 | 02/27/98 | 10:8 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 21 3/4 | 10,875.00 | 0.00 | | | 98022400016 A |
| 02/24/98 | 02/27/98 | 10:5 | 571 | FAHNESTOCK | FAHN | 5,000 | 0 | 21 7/8 | 109,375.00 | 0.00 | | | 98022400017 A |
| 02/24/98 | 02/27/98 | 10:0 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 22 1/4 | 11,125.00 | 0.00 | | | 98022400018 A |
| 02/24/98 | 02/27/98 | 10:4 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 22 | 11,000.00 | 0.00 | | | 98022400019 A |
| 02/24/98 | 02/27/98 | 10:0 | 8106 | | GSCF | 200 | 0 | 21 3/4 | 4,350.00 | 0.00 | | | 98022400028 A |

FB EX 01726

000011

F 006833

02/28/98 04:25:07 AS OF 02/01/98 KING FINANCIAL SERVICES, INC. MONTH END T R A D I N G L E D G E R RUN 02/28/98 8200 PERIOD 02 PAGE:
38

| TRADE | SETTLED | TIME | BKR# | NAME | | LONG | SHORT | PRICE | DEBIT | CREDIT | VALUE | PROFIT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/98 | 02/27/98 | 10:9 | 103 | WEDBUSH MO | WEDB | 0 | 200 | 21 3/4 | 0.00 | 4,350.00 | | | | 98022400030 A |
| 02/24/98 | 02/27/98 | 11:1 | 8106 | | GSCF | 800 | 0 | 21 3/4 | 17,400.00 | 0.00 | | | | 98022400031 A |
| 02/24/98 | 02/27/98 | 02:3 | 30 | PRUDENTIAL | PRUB | 0 | 1,300 | 22 3/8 | 0.00 | 29,087.50 | | | | 98022400079 A |
| 02/24/98 | 02/27/98 | 03:2 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 22 5/16 | 11,156.25 | 0.00 | | | | 98022400087 A |
| 02/24/98 | 02/27/98 | 03:5 | 571 | FAHNESTOCK | FAHN | 6,000 | 0 | 22 | 132,000.00 | 0.00 | | | | 98022400089 A |
| 02/24/98 | 02/27/98 | 03:5 | 571 | FAHNESTOCK | FAHN | 500 | 0 | 22 1/16 | 11,031.25 | 0.00 | | | | 98022400090 A |
| 02/24/98 | 02/27/98 | 03:6 | 352 | CROWN FINA | CRNN | 0 | 1,500 | 22 1/8 | 0.00 | 33,187.50 | | | | 98022400105 A |
| | | | | | | 220,435 | 275,981 | | 5,129,574.38 | 5,751,034.06 | | | -1,263,671.50 | L |
| 286 | TOTAL MKT$ 1,263,671.50CR | | | | | 0 | 55,546 | 22.75 | 0.00 | 621,459.69 | | 621,459.69CR | 642,211.81 | L |
| AVG.COST | 11.19 | AVG.P/L -2,245.50 | | | | | | | | | | | | |
| | | | | | | 0 | 0 | | 0.00 | 0.00 | | 0.00 | | |
| 02/11/98 | 02/17/98 | 01:.. | | | A | 500 | 0 | 7 3/4 | 3,875.00 | 0.00 | | | | 98021100077 A |
| 02/11/98 | 02/17/98 | 04:0 | | | | 0 | 500 | 7 3/4 | 0.00 | 3,875.00 | | | | 98021100100 A |
| 02/12/98 | 02/18/98 | 09:7 | | | | 0 | 300 | 7 7/8 | 0.00 | 2,362.50 | | | | 98021200034 A |
| 02/12/98 | 02/18/98 | 10:2 | | | | 0 | 1,000 | 7 9/16 | 0.00 | 7,562.50 | | | | 98021200051 A |
| 02/12/98 | 02/18/98 | 10:4 | | | | 0 | 4,000 | 7 9/16 | 0.00 | 30,250.00 | | | | 98021200053 A |
| 02/12/98 | 02/18/98 | 10:2 | | | | 0 | 500 | 6 7/8 | 0.00 | 3,437.50 | | | | 98021200056 A |
| 02/12/98 | 02/18/98 | 11:7 | | | | 0 | 1,500 | 6 7/8 | 0.00 | 10,312.50 | | | | 98021200062 A |
| 02/12/98 | 02/18/98 | 11:5 | | | | 0 | 500 | 7 | 0.00 | 3,500.00 | | | | 98021200064 A |
| 02/12/98 | 02/18/98 | 12:6 | | | | 0 | 1,050 | 7 | 0.00 | 7,350.00 | | | | 98021200065 A |
| 02/12/98 | 02/18/98 | 12:4 | | | | 0 | 900 | 7 | 0.00 | 6,300.00 | | | | 98021200067 A |
| 02/12/98 | 02/18/98 | 02:4 | | | | 0 | 500 | 7 1/8 | 0.00 | 3,562.50 | | | | 98021200098 A |
| 02/13/98 | 02/19/98 | 12:9 | | | | 0 | 600 | 7 | 0.00 | 4,200.00 | | | | 98021300090 A |
| 02/17/98 | 02/20/98 | 11:3 | | | | 0 | 400 | 7 7/16 | 0.00 | 2,975.00 | | | | 98021700113 A |
| 02/19/98 | 02/24/98 | 10:0 | | | | 0 | 500 | 7 7/16 | 0.00 | 3,718.75 | | | | 98021900087 A |
| 02/19/98 | 02/24/98 | 10:4 | | | | 0 | 500 | 7 5/8 | 0.00 | 3,812.50 | | | | 98021900091 A |
| | | | | | | 500 | 12,750 | | 3,875.00 | 93,218.75 | | | -86,515.63 | L |
| 15 | TOTAL MKT$ 86,515.63CR | | | | | 0 | 12,250 | 7.0625 | 0.00 | 89,343.75 | | 89,343.75CR | 2,828.13 | P |
| AVG.COST | 7.29 | AVG.P/L 188.54 | | | | | | | | | | | | |
| | | | | | | 0 | 0 | | 0.00 | 0.00 | | 0.00 | | |
| 02/18/98 | 02/23/98 | 09:6 | | | | 0 | 1,000 | 9 3/4 | 0.00 | 9,750.00 | | | | 98021900070 A |
| 02/18/98 | 02/23/98 | 09:6 | | | | 0 | 500 | 9 3/4 | 0.00 | 4,875.00 | | | | 98021900072 A |
| 02/24/98 | 02/24/98 | 2:1 | | | | 1,500 | 0 | 0 | 0.00 | 0.00 | | | | 98022400009 C |
| 02/24/98 | 02/27/98 | 02:1 | | | | 500 | 0 | 8 1/4 | 4,125.00 | 0.00 | | | | 98022400065 A |
| 02/24/98 | 02/27/98 | 02:1 | | | | 0 | 1,000 | 8 1/8 | 0.00 | 8,125.00 | | | | 98022400035 A |
| 02/24/98 | 02/27/98 | 02:5 | | | | 0 | 1,000 | 8 | 0.00 | 8,000.00 | | | | 98022400080 A |
| | | | | | | 2,000 | 3,500 | | 4,125.00 | 30,750.00 | | | -12,750.00 | L |
| 6 | TOTAL MKT$ 12,750.00CR | | | | | 0 | 1,500 | 8.5 | 0.00 | 26,625.00 | | 26,625.00CR | 13,875.00 | P |
| AVG.COST | 17.75 | AVG.P/L 2,312.50 | | | | | | | | | | | | |
| | | | | | | 0 | 0 | | 0.00 | 0.00 | | 0.00 | | |
| | | | | | | 0 | 500 | 4 | 0.00 | 2,000.00 | | | | 98021900074 A |
| 02/18/98 | 02/23/98 | 12:6 | | | | 1,500 | 0 | 4 1/8 | 6,187.50 | 0.00 | | | | 98021900076 A |
| 02/19/98 | 02/24/98 | 12:1 | | | | 0 | 1,000 | 3 5/8 | 0.00 | 3,625.00 | | | | 98021900083 A |
| 02/19/98 | 02/24/98 | 11:9 | | | | 0 | 500 | 4 1/8 | 0.00 | 2,062.50 | | | | 98021900069 A |
| 02/19/98 | 02/24/98 | 11:8 | | | | 0 | 5,000 | 3 1/2 | 0.00 | 17,500.00 | | | | 98021900073 A |
| 02/19/98 | 02/24/98 | 11:7 | | | | 5,500 | 0 | 3 15/32 | 19,078.13 | 0.00 | | | | 98021900075 A |