# EXHIBIT 8

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998

| Trade Date | Long/Short Inventory | Buys | Sells | Buy Ins |
|---|---|---|---|---|
| 01/28/98 | (4,600) | 0 | 4,600 | 0 |
| 01/29/98 | (10,000) | 0 | 5,400 | 0 |
| 02/03/98 | (24,000) | 5,000 | 19,000 | 0 |
| 02/04/98 | (29,700) | 1,000 | 6,700 | 0 |
| 02/05/98 | (36,654) | 4,200 | 11,154 | 0 |
| 02/06/98 | (42,254) | 200 | 5,800 | 0 |
| 02/09/98 | (42,454) | 0 | 200 | 0 |
| 02/10/98 | (47,732) | 8,085 | 13,363 | 0 |
| 02/11/98 | (78,432) | 20,700 | 51,400 | 0 |
| 02/12/98 | 1,218 | 89,350 | 9,700 | 35,350 |
| 02/13/98 | (53,746) | 17,400 | 72,364 | 0 |
| 02/16/98 | | | | |
| 02/17/98 | (55,796) | 7,750 | 9,800 | 0 |
| 02/18/98 | (56,996) | 3,000 | 4,200 | 0 |
| 02/19/98 | (58,896) | 2,000 | 3,900 | 0 |
| 02/20/98 | (66,546) | 1,800 | 9,450 | 0 |
| 02/23/98 | (67,046) | 1,900 | 2,400 | 0 |
| 02/24/98 | (55,546) | 14,500 | 3,000 | 0 |
| 02/25/98 | (72,936) | 200 | 17,590 | 0 |
| 02/26/98 | (84,636) | 0 | 11,700 | 0 |
| 02/27/98 | (85,036) | 0 | 400 | 0 |
| 03/02/98 | (85,936) | 0 | 900 | 0 |
| 03/03/98 | (93,736) | 0 | 7,800 | 0 |
| 03/04/98 | (97,236) | 0 | 3,500 | 0 |
| 03/05/98 | (94,036) | 11,100 | 7,900 | 0 |
| 03/06/98 | (71,258) | 25,655 | 2,877 | 25,455 |
| 03/09/98 | (71,658) | 0 | 400 | 0 |
| 03/10/98 | (72,285) | 1,080 | 1,707 | 0 |
| 03/11/98 | (46,962) | 44,368 | 19,045 | 34,428 |
| 03/12/98 | (51,511) | 9,900 | 14,449 | 0 |
| 03/13/98 | (66,811) | 23,400 | 38,700 | 0 |
| 03/16/98 | (45,704) | 65,357 | 44,250 | 38,057 |
| 03/17/98 | (87,104) | 17,400 | 58,800 | 0 |
| 03/18/98 | (91,354) | 400 | 4,650 | 0 |
| 03/19/98 | (73,000) | 28,954 | 10,600 | 28,954 |
| 03/20/98 | (72,200) | 1,000 | 200 | 0 |
| 03/23/98 | (73,850) | 6,000 | 7,650 | 0 |
| | | 411,699 | 485,549 | 162,244 |

F 007357

SCHEDULE A

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

### January 28, 1998 to March 23, 1998
### *Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|--------|---------|-----------|--------|--------|------|-------|-------|-----|
| 497 | 03/17/98 | 10:49 AM | 650 | AIBC | | 300 | 23.1250 | |
| 221 | 02/13/98 | 03:58 PM | 505 | ALEX | | 500 | 19.4688 | cxl |
| 175 | 02/13/98 | Tr Date 2/17 | 505 | ALEX | | (500) | 19.4688 | cxl |
| 193 | 02/13/98 | 09:49 AM | 505 | ALEX | 1,000 | | 17.0000 | |
| 204 | 02/13/98 | 10:40 AM | 505 | ALEX | | 700 | 17.0625 | |
| 176 | 02/13/98 | 04:10 PM | 505 | ALEX | | 500 | 19.6250 | |
| 262 | 02/20/98 | 01:57 PM | 505 | ALEX | | 2,000 | 21.4063 | |
| 271 | 02/23/98 | 02:22 PM | 505 | ALEX | 200 | | 22.8750 | |
| 290 | 02/25/98 | 12:56 PM | 505 | ALEX | | 200 | 21.8125 | |
| 321 | 03/04/98 | 09:35 AM | 505 | ALEX | | 200 | 23.5000 | |
| 319 | 03/04/98 | 09:38 AM | 505 | ALEX | | 300 | 23.5000 | |
| 328 | 03/05/98 | 12:58 PM | 505 | ALEX | | 200 | 25.7500 | |
| 53 | 02/09/98 | 01:15 PM | 234 | AVTG | | 200 | 22.3750 | |
| 324 | 03/05/98 | 12:21 PM | 563 | AXCS | 500 | | 25.5000 | |
| 473 | 03/16/98 | 02:13 PM | 563 | AXCS | | 200 | 23.6250 | |
| 553 | 03/19/98 | 11:47 AM | 563 | AXCS | | 1,000 | 25.3750 | |
| 561 | 03/19/98 | 02:21 PM | 563 | AXCS | | 200 | 25.7500 | |
| 565 | 03/20/98 | 09:37 AM | 563 | AXCS | 1,000 | | 27.2500 | |
| 189 | 02/13/98 | 09:36 AM | 331 | BACH | | 200 | 18.0000 | |
| 456 | 03/16/98 | 09:37 AM | 331 | BACH | | 1,000 | 25.0000 | |
| 508 | 03/17/98 | 09:54 AM | 331 | BACH | 200 | | 25.0000 | |
| 461 | 03/16/98 | 11:07 AM | 441 | BIDW | | 200 | 24.2500 | |
| 30 | 02/05/98 | 10:35 AM | 30 | BISH | 200 | | 18.0000 | |
| 31 | 02/05/98 | 10:35 AM | 30 | BISH | 1,800 | | 17.8750 | |
| 61 | 02/10/98 | 02:46 PM | 30 | BISH | | 713 | 25.6250 | |
| 535 | 03/17/98 | 03:42 PM | 401 | BLAR | | 200 | 24.8750 | |
| 536 | 03/17/98 | 03:42 PM | 401 | BLAR | | 200 | 25.0000 | |
| 95 | 02/11/98 | 01:48 PM | 696 | CANT | | 2,000 | 24.0625 | |
| 131 | 02/12/98 | 12:35 PM | 696 | CANT | 1,800 | | 22.5000 | |
| 132 | 02/12/98 | 12:35 PM | 696 | CANT | 200 | | 22.7500 | |
| 178 | 02/13/98 | 09:39 AM | 696 | CANT | | 2,000 | 17.2500 | |
| 495 | 03/17/98 | 01:33 PM | 696 | CANT | | 200 | 24.5000 | |
| 450 | 03/16/98 | 09:50 AM | 331 | CCCC | | 200 | 23.0000 | |
| 154 | 02/12/98 | 02:15 PM | 221 | DCAP | 300 | | 24.2500 | |
| 260 | 02/20/98 | 01:35 PM | 221 | DCAP | | 300 | 21.1563 | |
| 499 | 03/17/98 | 10:11 AM | 221 | DCAP | | 200 | 23.2500 | |
| 558 | 03/19/98 | 12:46 PM | 221 | DCAP | | 3,000 | 25.1250 | |
| 475 | 03/16/98 | 02:17 PM | 403 | DCLR | | 200 | 24.0000 | |
| 448 | 03/16/98 | 01:54 PM | 403 | DLCR | 200 | | 22.8750 | |
| 470 | 03/16/98 | 02:04 PM | 403 | DLCR | | 200 | 22.3750 | |
| 3 | 02/03/98 | 01:10 PM | 331 | ECAP | 5,000 | | 14.7500 | |
| 211 | 02/13/98 | 10:59 AM | 331 | ECAP | 11,200 | | 17.0000 | |
| 212 | 02/13/98 | 10:59 AM | 331 | ECAP | 5,000 | | 17.0000 | |
| 502 | 03/17/98 | 09:50 AM | 8022 | EQUI | 200 | | 24.6875 | |
| 114 | 02/12/98 | 09:37 AM | 571 | FAHN | 500 | | 23.0000 | |
| 113 | 02/12/98 | 09:39 AM | 571 | FAHN | 500 | | 22.2500 | |
| 122 | 02/12/98 | 10:30 AM | 571 | FAHN | 3,000 | | 21.3750 | |

F 005440

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
**January 28, 1998 to March 23, 1998**
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|---|---|---|---|---|---|---|---|---|
| 125 | 02/12/98 | 10:39 AM | 571 | FAHN | 2,000 | | 21.2500 | |
| 139 | 02/12/98 | 01:10 PM | 571 | FAHN | 1,000 | | 22.9375 | |
| 134 | 02/12/98 | 01:14 PM | 571 | FAHN | 500 | | 23.4375 | |
| 147 | 02/12/98 | 01:37 PM | 571 | FAHN | 2,000 | | 23.8750 | |
| 152 | 02/12/98 | 03:58 PM | 571 | FAHN | | 2,000 | 22.1875 | |
| 183 | 02/13/98 | 09:42 AM | 571 | FAHN | | 2,000 | 16.5000 | |
| 244 | 02/18/98 | 11:19 AM | 571 | FAHN | | 500 | 22.1250 | |
| 270 | 02/23/98 | 11:09 AM | 571 | FAHN | | 200 | 23.0000 | |
| 273 | 02/23/98 | 03:06 PM | 571 | FAHN | | 500 | 22.1250 | |
| 277 | 02/24/98 | 10:01 AM | 571 | FAHN | 500 | | 22.2500 | |
| 278 | 02/24/98 | 10:04 AM | 571 | FAHN | 500 | | 22.0000 | |
| 276 | 02/24/98 | 10:05 AM | 571 | FAHN | 5,000 | | 21.8750 | |
| 275 | 02/24/98 | 10:08 AM | 571 | FAHN | 500 | | 21.7500 | |
| 283 | 02/24/98 | 03:12 PM | 571 | FAHN | 500 | | 22.3125 | |
| 284 | 02/24/98 | 03:15 PM | 571 | FAHN | 6,000 | | 22.0000 | |
| 285 | 02/24/98 | 03:15 PM | 571 | FAHN | 500 | | 22.0625 | |
| 313 | 03/03/98 | 09:57 AM | 571 | FAHN | | 3,000 | 23.3125 | |
| 314 | 03/03/98 | 10:05 AM | 571 | FAHN | | 2,000 | 23.3125 | |
| 327 | 03/05/98 | 12:36 PM | 571 | FAHN | | 3,000 | 25.9375 | |
| 326 | 03/05/98 | 03:20 PM | 571 | FAHN | | 1,000 | 25.7500 | |
| 346 | 03/05/98 | 03:20 PM | 571 | FAHN | | 500 | 25.9375 | |
| 383 | 03/11/98 | 12:15 PM | 571 | FAHN | | 500 | 29.3750 | |
| 370 | 03/11/98 | 02:33 PM | 571 | FAHN | 2,000 | | 29.2813 | |
| 520 | 03/17/98 | 10:42 AM | 571 | FAHN | | 1,500 | 23.9375 | |
| 505 | 03/17/98 | 10:42 AM | 571 | FAHN | | 500 | 23.7500 | |
| 523 | 03/17/98 | 10:49 AM | 571 | FAHN | | 2,500 | 23.9375 | |
| 526 | 03/17/98 | 12:56 PM | 571 | FAHN | | 500 | 23.7500 | |
| 496 | 03/17/98 | 02:03 PM | 571 | FAHN | | 500 | 24.7500 | |
| 529 | 03/17/98 | 02:12 PM | 571 | FAHN | | 8,000 | 24.7500 | |
| 530 | 03/17/98 | 02:25 PM | 571 | FAHN | | 3,000 | 24.7500 | |
| 531 | 03/17/98 | 02:37 PM | 571 | FAHN | | 500 | 24.7500 | |
| 540 | 03/17/98 | 04:01 PM | 571 | FAHN | | 500 | 25.1250 | |
| 538 | 03/17/98 | 04:02 PM | 571 | FAHN | | 3,000 | 25.1250 | |
| 560 | 03/19/98 | 01:44 PM | 571 | FAHN | | 500 | 25.2500 | |
| 368 | 03/11/98 | 01:53 PM | 235 | FMLY | 1,000 | | 29.2813 | |
| 392 | 03/11/98 | 03:31 PM | 235 | FMLY | | 1,000 | 29.3750 | |
| 500 | 03/17/98 | 10:15 AM | 235 | FMLY | | 2,000 | 23.2500 | |
| 537 | 03/17/98 | 04:00 PM | 235 | FMLY | | 500 | 25.1250 | |
| 13 | 02/04/98 | 03:20 PM | 623 | FRAN | | 500 | 14.9688 | |
| 14 | 02/04/98 | 03:25 PM | 623 | FRAN | | 200 | 15.0938 | |
| 15 | 02/04/98 | 03:29 PM | 623 | FRAN | | 1,000 | 15.2188 | |
| 29 | 02/05/98 | 10:13 AM | 623 | FRAN | | 2,500 | 18.1250 | |
| 39 | 02/06/98 | 09:48 AM | 623 | FRAN | | 2,000 | 18.8750 | |
| 60 | 02/10/98 | 02:47 PM | 623 | FRAN | | 200 | 25.6250 | |
| 100 | 02/11/98 | 02:10 PM | 623 | FRAN | | 3,000 | 24.0313 | |
| 101 | 02/11/98 | 02:13 PM | 623 | FRAN | | 2,000 | 24.0313 | |
| 117 | 02/12/98 | 09:42 AM | 623 | FRAN | 1,000 | | 21.8750 | |

**F 005441**

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|---|---|---|---|---|---|---|---|---|
| 150 | 02/12/98 | 02:00 PM | 623 | FRAN | 500 | | 24.0000 | |
| 182 | 02/13/98 | 09:45 AM | 623 | FRAN | | 5,000 | 16.2500 | |
| 198 | 02/13/98 | 10:15 AM | 623 | FRAN | | 2,000 | 18.0000 | |
| 202 | 02/13/98 | 10:33 AM | 623 | FRAN | | 1,500 | 17.1250 | |
| 208 | 02/13/98 | 10:50 AM | 623 | FRAN | | 2,564 | 17.0000 | |
| 444 | 03/16/98 | 11:31 AM | 623 | FRAN | | 200 | 25.3750 | |
| 575 | 03/23/98 | 11:31 AM | 412 | GKNS | 1,000 | | 23.6250 | |
| 206 | 02/13/98 | 10:41 AM | 235 | GNLN | | 5,000 | 17.0000 | |
| 231 | 02/17/98 | 02:31 PM | 235 | GNLN | | 200 | 21.5000 | |
| 56 | 02/10/98 | 10:00 AM | 8106 | GSCF | | 650 | 24.9375 | |
| 112 | 02/12/98 | 09:46 AM | 8106 | GSCF | 1,000 | | 21.7500 | |
| 119 | 02/12/98 | 09:46 AM | 8106 | GSCF | 500 | | 21.7500 | |
| 158 | 02/12/98 | 02:50 PM | 8106 | GSCF | 1,000 | | 24.5625 | |
| 162 | 02/12/98 | 03:21 PM | 8106 | GSCF | 1,500 | | 24.8125 | |
| 167 | 02/12/98 | 03:37 PM | 8106 | GSCF | 500 | | 24.6875 | |
| 279 | 02/24/98 | 10:50 AM | 8106 | GSCF | 200 | | 21.7500 | |
| 281 | 02/24/98 | 10:51 AM | 8106 | GSCF | 800 | | 21.7500 | |
| 302 | 02/26/98 | 11:10 AM | 8106 | GSCF | | 1,000 | 21.8750 | |
| 102 | 02/11/98 | 02:18 PM | 8221 | GVRC | | 200 | 24.0313 | |
| 143 | 02/12/98 | 01:27 PM | 8221 | GVRC | 200 | | 24.0000 | |
| 148 | 02/12/98 | 01:40 PM | 8221 | GVRC | 200 | | 23.7500 | |
| 343 | 03/05/98 | 12:55 PM | 8221 | GVRC | 500 | | 25.6875 | |
| 350 | 03/06/98 | 11:51 AM | 8221 | GVRC | | 192 | 25.9688 | |
| 358 | 03/10/98 | 01:27 PM | 8221 | GVRC | 200 | | 28.2500 | |
| 366 | 03/10/98 | 04:00 PM | 8221 | GVRC | | 242 | 28.9375 | |
| 406 | 03/12/98 | 09:49 AM | 8221 | GVRC | | 610 | 31.7500 | |
| 460 | 03/16/98 | 10:30 AM | 8221 | GVRC | | 100 | 26.5000 | |
| 546 | 03/18/98 | 09:50 AM | 8221 | GVRC | | 850 | 25.5000 | |
| 12 | 02/04/98 | 03:10 PM | 633 | HILL | | 1,000 | 14.7813 | |
| 24 | 02/05/98 | 09:44 AM | 633 | HILL | | 200 | 17.8750 | |
| 27 | 02/05/98 | 09:47 AM | 633 | HILL | | 200 | 18.1250 | |
| 33 | 02/05/98 | 03:26 PM | 633 | HILL | | 1,200 | 17.9375 | |
| 50 | 02/06/98 | 03:39 PM | 633 | HILL | | 200 | 22.8750 | |
| 28 | 02/05/98 | 09:52 AM | 161 | HJMC | | 1,000 | 18.9375 | |
| 73 | 02/11/98 | 09:32 AM | 161 | HJMC | | 1,400 | 26.9375 | |
| 115 | 02/12/98 | 09:42 AM | 161 | HJMC | 2,000 | | 21.8750 | |
| 124 | 02/12/98 | 10:34 AM | 161 | HJMC | 1,400 | | 21.2500 | |
| 136 | 02/12/98 | 01:13 PM | 161 | HJMC | 200 | | 23.2500 | |
| 149 | 02/12/98 | 01:41 PM | 161 | HJMC | 500 | | 23.7500 | |
| 156 | 02/12/98 | 02:36 PM | 161 | HJMC | 2,000 | | 24.4375 | |
| 214 | 02/13/98 | 11:05 AM | 161 | HJMC | | 500 | 17.0625 | |
| 213 | 02/13/98 | 11:06 AM | 161 | HJMC | | 1,000 | 17.2500 | |
| 240 | 02/17/98 | Tr Date 2/18 | 161 | HJMC | | (1,500) | 21.0625 | cxl |
| 236 | 02/17/98 | | 161 | HJMC | | 1,500 | 21.0625 | cxl |
| 225 | 02/17/98 | 09:00 AM | 161 | HJMC | | 1,500 | 22.0625 | |
| 227 | 02/17/98 | 10:27 AM | 161 | HJMC | 500 | | 21.0625 | |
| 247 | 02/18/98 | 03:43 PM | 161 | HJMC | 200 | | 21.8750 | |

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|---|---|---|---|---|---|---|---|---|
| 246 | 02/18/98 | 03:45 PM | 161 | HJMC | 2,800 | | 21.8125 | |
| 307 | 02/27/98 | 09:32 AM | 161 | HJMC | | 200 | 22.1250 | |
| 312 | 03/03/98 | 09:53 AM | 161 | HJMC | | 1,500 | 23.3125 | |
| 317 | 03/04/98 | 09:51 AM | 161 | HJMC | | 800 | 23.7500 | |
| 330 | 03/05/98 | 11:27 AM | 161 | HJMC | | 200 | 24.5625 | |
| 371 | 03/11/98 | 02:30 PM | 161 | HJMC | 200 | | 29.2813 | |
| 385 | 03/11/98 | 02:40 PM | 161 | HJMC | 2,500 | | 29.2813 | |
| 567 | 03/23/98 | 10:08 AM | 161 | HJMC | | 500 | 25.1875 | |
| 289 | 02/25/98 | 11:01 AM | 327 | HRZG | | 1,500 | 22.4375 | |
| 303 | 02/26/98 | 11:19 AM | 327 | HRZG | | 500 | 21.8750 | |
| 300 | 02/26/98 | 02:08 PM | 327 | HRZG | | 3,000 | 22.1250 | |
| 308 | 02/27/98 | 10:00 AM | 327 | HRZG | | 200 | 22.7500 | |
| 339 | 03/05/98 | 11:36 AM | 327 | HRZG | | 2,000 | 25.1875 | |
| 329 | 03/05/98 | 12:13 PM | 327 | HRZG | 200 | | 25.5000 | |
| 349 | 03/06/98 | 11:29 AM | 327 | HRZG | | 2,000 | 25.9688 | |
| 404 | 03/12/98 | 09:47 AM | 327 | HRZG | | 1,400 | 31.4375 | |
| 437 | 03/13/98 | 10:07 AM | 327 | HRZG | | 1,000 | 32.0313 | |
| 459 | 03/16/98 | 10:28 AM | 327 | HRZG | | 200 | 26.0000 | |
| 472 | 03/16/98 | 02:07 PM | 327 | HRZG | | 200 | 22.5000 | |
| 545 | 03/18/98 | 09:55 AM | 327 | HRZG | | 200 | 25.4375 | |
| 547 | 03/18/98 | 09:55 AM | 327 | HRZG | | 2,000 | 25.5000 | |
| 577 | 03/23/98 | 11:57 AM | 327 | HRZG | 200 | | 23.7500 | |
| 36 | 02/05/98 | 03:42 PM | 67 | INCA | 2,000 | | 18.2500 | |
| 64 | 02/10/98 | 03:52 PM | 67 | INCA | 1,000 | | 26.7500 | |
| 65 | 02/10/98 | 03:56 PM | 67 | INCA | 3,000 | | 26.8125 | |
| 255 | 02/19/98 | 04:01 PM | 67 | INCA | | 100 | 21.0000 | |
| 340 | 03/05/98 | 11:57 AM | 67 | INCA | 300 | | 25.2500 | |
| 403 | 03/12/98 | 09:33 AM | 67 | INCA | 100 | | 30.7500 | |
| 439 | 03/13/98 | 11:41 AM | 67 | INCA | | 3,000 | 32.0000 | |
| 446 | 03/16/98 | 01:13 PM | 67 | INCA | | 8,000 | 25.5000 | |
| 447 | 03/16/98 | 01:19 PM | 67 | INCA | | 500 | 25.0000 | |
| 464 | 03/16/98 | 01:20 PM | 67 | INCA | | 1,000 | 25.0000 | |
| 465 | 03/16/98 | 01:21 PM | 67 | INCA | | 1,500 | 25.0000 | |
| 490 | 03/16/98 | 02:02 PM | 67 | INCA | | 1,000 | 22.2500 | |
| 493 | 03/16/98 | 02:02 PM | 67 | INCA | | 5,000 | 22.2500 | |
| 478 | 03/16/98 | 03:46 PM | 67 | INCA | 1,000 | | 23.7500 | |
| 485 | 03/16/98 | 03:50 PM | 67 | INCA | | 700 | 23.2500 | |
| 507 | 03/17/98 | 09:52 AM | 67 | INCA | | 500 | 25.0000 | |
| 514 | 03/17/98 | 10:04 AM | 67 | INCA | | 1,300 | 23.7500 | |
| 515 | 03/17/98 | 10:06 AM | 67 | INCA | | 100 | 23.7500 | |
| 557 | 03/19/98 | 12:45 PM | 67 | INCA | | 2,000 | 25.2500 | |
| 568 | 03/23/98 | 09:49 AM | 67 | INCA | | 1,000 | 25.0000 | |
| 569 | 03/23/98 | 10:08 AM | 67 | INCA | | 2,000 | 25.1250 | |
| 389 | 03/11/98 | 03:26 PM | 352 | ISRC | 200 | | 29.2813 | |
| 435 | 03/13/98 | 09:54 AM | 352 | ISRC | | 5,000 | 32.0313 | |
| 467 | 03/16/98 | 01:30 PM | 352 | ISRC | | 200 | 24.7500 | |
| 488 | 03/16/98 | 03:50 PM | 352 | ISRC | | 5,000 | 23.2500 | |

F 005443

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|---|---|---|---|---|---|---|---|---|
| 489 | 03/16/98 | 03:53 PM | 352 | ISRC | | 5,000 | 22.7500 | |
| 513 | 03/17/98 | 10:01 AM | 352 | ISRC | | 200 | 24.0625 | |
| 402 | 03/12/98 | 09:39 AM | 262 | KENS | 200 | | 30.1563 | |
| 425 | 03/13/98 | 09:37 AM | 262 | KENS | | 1,500 | 32.1875 | |
| 434 | 03/13/98 | 09:48 AM | 262 | KENS | | 5,000 | 32.0313 | |
| 484 | 03/16/98 | 03:52 PM | 262 | KENS | | 200 | 23.0000 | |
| 486 | 03/16/98 | 03:55 PM | 262 | KENS | | 200 | 22.0000 | |
| 121 | 02/12/98 | 10:08 AM | 111 | KEYZ | | 1,000 | 21.7500 | |
| 128 | 02/12/98 | 10:54 AM | 111 | KEYZ | | 1,000 | 21.3750 | |
| 222 | 02/13/98 | Tr Date 2/17 | 111 | KEYZ | | (700) | 17.2500 | cxl |
| 186 | 02/13/98 | | 111 | KEYZ | | 700 | 17.2500 | cxl |
| 185 | 02/13/98 | 09:39 AM | 111 | KEYZ | | 700 | 17.2500 | |
| 552 | 03/19/98 | 11:53 AM | 111 | KEYZ | | 800 | 25.3750 | |
| 576 | 03/23/98 | 11:57 AM | 352 | LAMP | 2,000 | | 23.7500 | |
| 57 | 02/10/98 | 01:07 PM | 438 | LAWR | | 200 | 24.6250 | |
| 80 | 02/11/98 | 10:08 AM | 438 | LAWR | | 200 | 26.5000 | |
| 103 | 02/11/98 | 02:57 PM | 438 | LAWR | | 500 | 25.2500 | |
| 191 | 02/13/98 | 09:34 AM | 438 | LAWR | | 200 | 19.5000 | |
| 269 | 02/23/98 | 11:09 AM | 438 | LAWR | 200 | | 22.8750 | |
| 347 | 03/05/98 | Tr Date 3/9 | 438 | LAWR | (200) | | 24.8750 | cxl |
| 338 | 03/05/98 | | 438 | LAWR | 200 | | 24.8750 | cxl |
| 348 | 03/05/98 | 11:32 AM | 438 | LAWR | 200 | | 24.8125 | |
| 442 | 03/13/98 | 03:34 PM | 279 | LDWD | 1,000 | | 32.0156 | |
| 462 | 03/16/98 | 11:13 AM | 279 | LDWD | | 500 | 24.2500 | |
| 559 | 03/19/98 | 12:57 PM | 279 | LDWD | | 500 | 25.2500 | |
| 374 | 03/11/98 | 09:32 AM | 233 | LUMR | | 1,000 | 28.9375 | |
| 400 | 03/12/98 | 09:33 AM | 233 | LUMR | | 200 | 29.7500 | |
| 77 | 02/11/98 | 10:02 AM | 331 | METT | 5,000 | | 26.7188 | |
| 187 | 02/13/98 | 09:38 AM | 331 | METT | | 1,000 | 17.2500 | |
| 479 | 03/16/98 | 03:46 PM | 331 | METT | | 1,000 | 24.0000 | |
| 367 | 03/10/98 | 04:06 PM | 501 | MHMY | 200 | | 28.7500 | |
| 390 | 03/11/98 | 03:28 PM | 501 | MHMY | 750 | | 29.2813 | |
| 391 | 03/11/98 | 03:29 PM | 501 | MHMY | 200 | | 29.3125 | |
| 399 | 03/12/98 | 09:30 AM | 501 | MHMY | | 500 | 29.4688 | |
| 407 | 03/12/98 | 09:49 AM | 501 | MHMY | | 464 | 31.5625 | |
| 215 | 02/13/98 | 11:16 AM | 8017 | MIVF | | 1,200 | 17.2500 | |
| 541 | 03/18/98 | 01:35 PM | 226 | MPAC | | 300 | 24.2500 | |
| 99 | 02/11/98 | 01:51 PM | 501 | NAIB | | 2,000 | 24.0313 | |
| 97 | 02/11/98 | 01:52 PM | 501 | NAIB | | 1,000 | 24.0313 | |
| 98 | 02/11/98 | 01:55 PM | 501 | NAIB | | 1,500 | 24.0313 | |
| 232 | 02/17/98 | 02:32 PM | 501 | NAIB | 900 | | 21.3750 | |
| 533 | 03/17/98 | 02:46 PM | 279 | NATC | | 400 | 25.1250 | |
| 9 | 02/04/98 | 03:03 PM | 158 | NAWE | | 2,500 | 14.7813 | |
| 40 | 02/06/98 | 09:51 AM | 158 | NAWE | | 200 | 19.0000 | |
| 46 | 02/06/98 | 10:17 AM | 158 | NAWE | | 800 | 21.2500 | |
| 55 | 02/10/98 | 09:50 AM | 158 | NAWE | | 200 | 24.9375 | |
| 54 | 02/10/98 | 09:51 AM | 158 | NAWE | | 1,000 | 24.9375 | |

F 005444

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

### January 28, 1998 to March 23, 1998
#### Sorted by Contra Broker

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|--------|---------|-----------|--------|--------|------|-------|-------|-----|
| 72 | 02/11/98 | 09:30 AM | 158 | NAWE | | 1,000 | 26.9375 | |
| 82 | 02/11/98 | 10:10 AM | 158 | NAWE | | 200 | 26.1250 | |
| 118 | 02/12/98 | 09:44 AM | 158 | NAWE | 1,000 | | 21.7500 | |
| 127 | 02/12/98 | 10:52 AM | 158 | NAWE | 2,000 | | 21.2500 | |
| 126 | 02/12/98 | 10:55 AM | 158 | NAWE | 2,000 | | 21.2500 | |
| 171 | 02/12/98 | 03:46 PM | 158 | NAWE | 500 | | 24.5625 | |
| 205 | 02/13/98 | 10:40 AM | 158 | NAWE | | 1,000 | 17.0625 | |
| 239 | 02/17/98 | 03:32 PM | 158 | NAWE | | 2,500 | 22.0625 | |
| 250 | 02/19/98 | 11:08 AM | 158 | NAWE | | 1,000 | 22.2500 | |
| 320 | 03/04/98 | 09:31 AM | 158 | NAWE | | 1,000 | 23.5000 | |
| 344 | 03/05/98 | 12:49 PM | 158 | NAWE | 500 | | 25.6875 | |
| 357 | 03/10/98 | 10:06 AM | 158 | NAWE | | 200 | 27.7500 | |
| 474 | 03/16/98 | 02:12 PM | 158 | NAWE | | 200 | 23.2500 | |
| 483 | 03/16/98 | 03:58 PM | 158 | NAWE | | 1,000 | 22.0000 | |
| 229 | 02/17/98 | 11:13 AM | 226 | NFSC | 1,000 | | 21.3125 | |
| 233 | 02/17/98 | 02:34 PM | 226 | NFSC | 150 | | 21.4375 | |
| 21 | 02/04/98 | 04:09 PM | 593 | NITE | 500 | | 16.9688 | |
| 45 | 02/06/98 | 10:05 AM | 593 | NITE | | 200 | 19.6250 | |
| 47 | 02/06/98 | 10:22 AM | 593 | NITE | | 200 | 21.3750 | |
| 48 | 02/06/98 | 10:23 AM | 593 | NITE | | 400 | 21.3750 | |
| 86 | 02/11/98 | 12:01 PM | 593 | NITE | | 600 | 26.0625 | |
| 363 | 03/10/98 | 03:50 PM | 593 | NITE | | 300 | 28.8750 | |
| 416 | 03/12/98 | 01:33 PM | 593 | NITE | 900 | | 31.5000 | |
| 418 | 03/12/98 | 01:33 PM | 593 | NITE | | 300 | 32.2500 | |
| 415 | 03/12/98 | 01:33 PM | 593 | NITE | 200 | | 32.0000 | |
| 421 | 03/12/98 | 03:03 PM | 593 | NITE | | 925 | 32.7500 | |
| 85 | 02/11/98 | 11:54 AM | 352 | ONYX | | 2,000 | 26.0625 | |
| 157 | 02/12/98 | 02:46 PM | 7718 | PALM | 1,000 | | 24.5000 | |
| 318 | 03/04/98 | 09:39 AM | 7718 | PALM | | 1,000 | 23.7500 | |
| 296 | 02/25/98 | 03:38 PM | 8273 | PBLI | | 1,000 | 21.8750 | |
| 331 | 03/05/98 | 12:33 PM | 8273 | PBLI | 500 | | 25.8125 | |
| 207 | 02/13/98 | 10:50 AM | 236 | PCFF | | 2,000 | 17.0000 | |
| 110 | 02/12/98 | 09:34 AM | 15 | PEAN | 200 | | 23.4375 | |
| 174 | 02/13/98 | 01:31 PM | 15 | PEAN | 1,000 | | 19.3750 | |
| 272 | 02/23/98 | 02:55 PM | 15 | PEAN | 1,500 | | 22.0000 | |
| 414 | 03/12/98 | 01:22 PM | 15 | PEAN | | 200 | 31.7500 | |
| 397 | 03/12/98 | 01:28 PM | 15 | PEAN | | 200 | 32.0000 | |
| 503 | 03/17/98 | 10:20 AM | 15 | PEAN | | 2,500 | 23.1250 | |
| 549 | 03/18/98 | 04:00 PM | 15 | PEAN | | 700 | 25.1250 | |
| 583 | 03/23/98 | 11:54 AM | 309 | PEAN | | 200 | 23.6250 | |
| 145 | 02/12/98 | 01:28 PM | 331 | PFCO | 400 | | 24.0000 | |
| 170 | 02/12/98 | 03:43 PM | 331 | PFCO | 3,400 | | 24.6875 | |
| 180 | 02/13/98 | 09:44 AM | 331 | PFCO | | 10,000 | 16.2500 | |
| 194 | 02/13/98 | 09:49 AM | 331 | PFCO | | 4,800 | 17.0000 | |
| 342 | 03/05/98 | 12:57 PM | 331 | PFCO | 500 | | 25.6875 | |
| 544 | 03/18/98 | 09:34 AM | 331 | PFCO | | 400 | 25.4375 | |
| 25 | 02/05/98 | 09:30 AM | 501 | PGON | | 54 | 17.6875 | |

F 005445

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

### January 28, 1998 to March 23, 1998
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|---|---|---|---|---|---|---|---|---|
| 38 | 02/06/98 | 09:37 AM | 30 | POND | | 200 | 18.3750 | |
| 41 | 02/06/98 | 10:00 AM | 30 | POND | | 200 | 19.4375 | |
| 44 | 02/06/98 | 10:07 AM | 30 | POND | | 200 | 20.1250 | |
| 49 | 02/06/98 | 10:25 AM | 30 | POND | | 200 | 21.3750 | |
| 237 | 02/17/98 | 03:19 PM | 30 | POND | | 1,000 | 22.0625 | |
| 282 | 02/24/98 | 02:43 PM | 30 | POND | | 1,300 | 22.3750 | |
| 288 | 02/25/98 | 10:59 AM | 30 | POND | | 1,800 | 22.4375 | |
| 292 | 02/25/98 | 01:27 PM | 30 | POND | 200 | | 22.0000 | |
| 305 | 02/26/98 | 01:57 PM | 30 | POND | | 200 | 22.1250 | |
| 332 | 03/05/98 | 12:26 PM | 30 | POND | | 400 | 25.8750 | |
| 405 | 03/12/98 | 09:49 AM | 30 | POND | | 300 | 31.5625 | |
| 504 | 03/17/98 | 10:46 AM | 30 | POND | | 1,000 | 23.9375 | |
| 108 | 02/12/98 | 10:34 AM | 8273 | PSCI | 1,000 | | 21.3750 | |
| 195 | 02/13/98 | 09:51 AM | 8273 | PSCI | | 1,000 | 17.0000 | |
| 398 | 03/12/98 | 09:32 AM | 8273 | PSCI | 200 | | 29.5000 | |
| 203 | 02/13/98 | 10:37 AM | 158 | QRCC | | 1,000 | 17.0625 | |
| 68 | 02/10/98 | 03:58 PM | 331 | QTMG | 3,000 | | 26.7500 | |
| 106 | 02/11/98 | | 331 | QTMG | 500 | | 25.1250 | cxl |
| 105 | 02/11/98 | | 331 | QTMG | (500) | | 25.1250 | cxl |
| 90 | 02/11/98 | 01:18 PM | 331 | QTMG | 10,000 | | 26.0000 | |
| 91 | 02/11/98 | 01:49 PM | 331 | QTMG | 5,000 | | 26.0000 | |
| 104 | 02/11/98 | 03:00 PM | 331 | QTMG | 500 | | 25.1250 | |
| 144 | 02/12/98 | 01:30 PM | 331 | QTMG | 1,000 | | 24.0000 | |
| 151 | 02/12/98 | 02:00 PM | 331 | QTMG | 1,500 | | 23.8750 | |
| 179 | 02/13/98 | 09:41 AM | 331 | QTMG | | 2,000 | 17.0000 | |
| 238 | 02/17/98 | 03:32 PM | 331 | QTMG | 5,000 | | 22.0313 | |
| 248 | 02/18/98 | 03:48 PM | 331 | QTMG | | 500 | 21.8750 | |
| 251 | 02/19/98 | 03:38 PM | 331 | QTMG | 2,000 | | 21.8750 | |
| 410 | 03/12/98 | 11:02 AM | 331 | QTMG | 200 | | 30.8125 | |
| 424 | 03/13/98 | 09:36 AM | 331 | QTMG | 200 | | 32.0625 | |
| 436 | 03/13/98 | 09:53 AM | 331 | QTMG | 5,000 | | 32.0000 | |
| 426 | 03/13/98 | 10:29 AM | 331 | QTMG | 200 | | 32.0000 | |
| 510 | 03/17/98 | 09:59 AM | 331 | QTMG | | 1,000 | 24.3750 | |
| 511 | 03/17/98 | 10:02 AM | 331 | QTMG | | 1,000 | 23.7500 | |
| 512 | 03/17/98 | 10:02 AM | 331 | QTMG | | 1,000 | 24.0000 | |
| 517 | 03/17/98 | 10:10 AM | 331 | QTMG | | 1,000 | 23.3750 | |
| 498 | 03/17/98 | 10:20 AM | 331 | QTMG | | 500 | 23.1250 | |
| 570 | 03/23/98 | 10:12 AM | 331 | QTMG | 1,000 | | 24.8125 | |
| 573 | 03/23/98 | 11:17 AM | 331 | QTMG | 500 | | 23.8125 | |
| 572 | 03/23/98 | 12:12 PM | 331 | QTMG | 500 | | 23.9375 | |
| 580 | 03/23/98 | 03:42 PM | 331 | QTMG | 500 | | 22.3750 | |
| 153 | 02/12/98 | 01:59 PM | 352 | RYCO | 500 | | 23.9375 | |
| 168 | 02/12/98 | 03:36 PM | 352 | RYCO | 300 | | 24.6875 | |
| 181 | 02/13/98 | 09:45 AM | 352 | RYCO | | 10,000 | 16.0000 | |
| 197 | 02/13/98 | 09:50 AM | 352 | RYCO | | 500 | 17.0000 | |
| 286 | 02/24/98 | 03:46 PM | 352 | RYCO | | 1,500 | 22.1250 | |
| 299 | 02/25/98 | 03:58 PM | 352 | RYCO | | 1,950 | 21.8750 | |

**F 005446**

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

**January 28, 1998 to March 23, 1998**
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|--------|---------|-----------|--------|--------|------|-------|-------|-----|
| 322 | 03/04/98 | 03:46 PM | 352 | RYCO | | 200 | 23.9375 | |
| 352 | 03/06/98 | 09:54 AM | 352 | RYCO | 200 | | 23.9375 | |
| 423 | 03/12/98 | 03:22 PM | 352 | RYCO | 200 | | 32.3750 | |
| 452 | 03/16/98 | 03:42 PM | 352 | RYCO | | 1,500 | 24.2500 | |
| 487 | 03/16/98 | 03:49 PM | 352 | RYCO | | 1,200 | 23.2500 | |
| 516 | 03/17/98 | 10:09 AM | 352 | RYCO | | 200 | 23.4375 | |
| 542 | 03/18/98 | 09:44 AM | 352 | RYCO | | 200 | 25.4375 | |
| 141 | 02/12/98 | 01:23 PM | 352 | RYKO | 500 | | 23.9375 | |
| 412 | 03/12/98 | 12:31 PM | 352 | SELZ | 7,000 | | 30.8125 | |
| 482 | 03/16/98 | 03:59 PM | 352 | SELZ | 10,000 | | 22.0000 | |
| 481 | 03/16/98 | 04:01 PM | 352 | SELZ | 14,600 | | 23.0000 | |
| 562 | 03/19/98 | 03:04 PM | 64 | SHON | | 200 | 26.0000 | |
| 6 | 02/03/98 | 11:14 AM | 412 | SHRP | | 1,000 | 14.7500 | |
| 16 | 02/04/98 | 03:36 PM | 412 | SHRP | | 200 | 15.4688 | |
| 19 | 02/04/98 | 03:58 PM | 412 | SHRP | | 500 | 16.6563 | |
| 20 | 02/04/98 | 04:00 PM | 412 | SHRP | | 200 | 16.9688 | |
| 22 | 02/05/98 | 10:12 AM | 412 | SHRP | 200 | | 18.1250 | |
| 23 | 02/05/98 | 11:20 AM | 412 | SHRP | | 200 | 18.3750 | |
| 43 | 02/06/98 | 10:09 AM | 412 | SHRP | | 300 | 20.3125 | |
| 58 | 02/10/98 | 01:08 PM | 412 | SHRP | 335 | | 24.6250 | |
| 62 | 02/10/98 | 03:31 PM | 412 | SHRP | 250 | | 26.8750 | |
| 74 | 02/11/98 | 09:33 AM | 412 | SHRP | 200 | | 26.8750 | |
| 78 | 02/11/98 | 10:04 AM | 412 | SHRP | | 600 | 26.7500 | |
| 70 | 02/11/98 | 01:06 PM | 412 | SHRP | | 500 | 26.0625 | |
| 96 | 02/11/98 | 01:50 PM | 412 | SHRP | | 700 | 24.0313 | |
| 116 | 02/12/98 | 09:42 AM | 412 | SHRP | 1,350 | | 21.8750 | |
| 109 | 02/12/98 | 09:59 AM | 412 | SHRP | | 400 | 22.0000 | |
| 120 | 02/12/98 | 10:08 AM | 412 | SHRP | 150 | | 21.3750 | |
| 159 | 02/12/98 | 02:55 PM | 412 | SHRP | 1,000 | | 24.5625 | |
| 166 | 02/12/98 | 03:37 PM | 412 | SHRP | | 3,000 | 24.7500 | |
| 169 | 02/12/98 | 03:41 PM | 412 | SHRP | 2,100 | | 24.6875 | |
| 192 | 02/13/98 | 09:48 AM | 412 | SHRP | | 2,100 | 16.2500 | |
| 201 | 02/13/98 | 10:26 AM | 412 | SHRP | | 1,000 | 17.7500 | |
| 199 | 02/13/98 | 10:30 AM | 412 | SHRP | | 500 | 17.5000 | |
| 210 | 02/13/98 | 10:48 AM | 412 | SHRP | | 3,100 | 17.0000 | |
| 216 | 02/13/98 | 11:21 AM | 412 | SHRP | | 500 | 17.2500 | |
| 224 | 02/17/98 | 09:32 AM | 412 | SHRP | | 200 | 19.6250 | |
| 226 | 02/17/98 | 10:16 AM | 412 | SHRP | | 2,000 | 21.3750 | |
| 235 | 02/17/98 | 03:12 PM | 412 | SHRP | | 200 | 21.9375 | |
| 241 | 02/18/98 | 09:36 AM | 412 | SHRP | | 1,000 | 22.1250 | |
| 253 | 02/19/98 | 03:46 PM | 412 | SHRP | | 500 | 21.5625 | |
| 256 | 02/20/98 | 09:30 AM | 412 | SHRP | | 2,500 | 21.1563 | |
| 257 | 02/20/98 | 09:32 AM | 412 | SHRP | | 500 | 21.1250 | |
| 261 | 02/20/98 | 01:39 PM | 412 | SHRP | | 750 | 21.4063 | |
| 293 | 02/25/98 | 12:54 PM | 412 | SHRP | | 200 | 21.8750 | |
| 294 | 02/25/98 | 02:28 PM | 412 | SHRP | | 300 | 21.8750 | |
| 295 | 02/25/98 | 03:05 PM | 412 | SHRP | | 240 | 21.8750 | |

**F 005447**

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

### January 28, 1998 to March 23, 1998
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra Broker | Buys | Sells | Price | Cxl |
|---|---|---|---|---|---|---|---|
| 306 | 02/26/98 | 03:35 PM | 412 SHRP | | 1,000 | 22.1250 | |
| 311 | 03/02/98 | 01:17 PM | 412 SHRP | | 200 | 23.3750 | |
| 316 | 03/03/98 | 01:23 PM | 412 SHRP | | 750 | 23.3125 | |
| 315 | 03/03/98 | 01:24 PM | 412 SHRP | | 550 | 23.3125 | |
| 336 | 03/05/98 | 11:32 AM | 412 SHRP | 200 | | 25.0000 | |
| 351 | 03/06/98 | 10:19 AM | 412 SHRP | | 685 | 25.9688 | |
| 356 | 03/10/98 | 10:14 AM | 412 SHRP | 180 | | 28.2500 | |
| 361 | 03/10/98 | 03:28 PM | 412 SHRP | 500 | | 28.6563 | |
| 364 | 03/10/98 | 03:54 PM | 412 SHRP | | 165 | 28.8750 | |
| 381 | 03/11/98 | 09:43 AM | 412 SHRP | | 300 | 29.2500 | |
| 377 | 03/11/98 | 09:43 AM | 412 SHRP | | 300 | 29.2188 | |
| 378 | 03/11/98 | 09:52 AM | 412 SHRP | | 3,500 | 29.2500 | |
| 380 | 03/11/98 | 10:12 AM | 412 SHRP | | 200 | 29.2500 | |
| 379 | 03/11/98 | 10:14 AM | 412 SHRP | | 400 | 29.3125 | |
| 382 | 03/11/98 | 10:41 AM | 412 SHRP | 200 | | 29.1875 | |
| 386 | 03/11/98 | 02:44 PM | 412 SHRP | 1,000 | | 29.2813 | |
| 387 | 03/11/98 | 02:53 PM | 412 SHRP | 340 | | 29.2813 | |
| 388 | 03/11/98 | 03:07 PM | 412 SHRP | 350 | | 29.2813 | |
| 372 | 03/11/98 | 03:08 PM | 412 SHRP | 600 | | 29.2813 | |
| 393 | 03/11/98 | 03:30 PM | 412 SHRP | 200 | | 29.2813 | |
| 401 | 03/12/98 | 09:39 AM | 412 SHRP | 900 | | 30.0625 | |
| 419 | 03/12/98 | 02:00 PM | 412 SHRP | | 200 | 32.1250 | |
| 420 | 03/12/98 | 02:02 PM | 412 SHRP | | 2,000 | 32.3750 | |
| 422 | 03/12/98 | 03:14 PM | 412 SHRP | | 750 | 32.7500 | |
| 463 | 03/16/98 | 11:23 AM | 412 SHRP | | 200 | 24.8750 | |
| 443 | 03/16/98 | 11:26 AM | 412 SHRP | | 200 | 25.1250 | |
| 480 | 03/16/98 | 03:59 PM | 412 SHRP | | 200 | 22.0000 | |
| 501 | 03/17/98 | 10:20 AM | 412 SHRP | | 400 | 23.1250 | |
| 521 | 03/17/98 | 10:42 AM | 412 SHRP | | 200 | 23.7500 | |
| 522 | 03/17/98 | 10:43 AM | 412 SHRP | | 500 | 23.9375 | |
| 524 | 03/17/98 | 10:51 AM | 412 SHRP | | 500 | 23.9375 | |
| 519 | 03/17/98 | 10:53 AM | 412 SHRP | | 500 | 23.9375 | |
| 525 | 03/17/98 | 12:03 PM | 412 SHRP | | 300 | 23.6250 | |
| 527 | 03/17/98 | 01:22 PM | 412 SHRP | | 1,000 | 24.5000 | |
| 543 | 03/18/98 | 10:39 AM | 412 SHRP | 200 | | 24.8750 | |
| 554 | 03/19/98 | 11:54 AM | 412 SHRP | | 200 | 25.3750 | |
| 555 | 03/19/98 | 11:55 AM | 412 SHRP | | 400 | 25.3750 | |
| 556 | 03/19/98 | 11:57 AM | 412 SHRP | | 500 | 25.3750 | |
| 571 | 03/23/98 | 10:06 AM | 412 SHRP | 300 | | 24.1250 | |
| 574 | 03/23/98 | 11:22 AM | 412 SHRP | | 250 | 23.8750 | |
| 578 | 03/23/98 | 03:34 PM | 412 SHRP | | 1,000 | 23.0000 | |
| 579 | 03/23/98 | 03:37 PM | 412 SHRP | | 1,600 | 22.8125 | |
| 581 | 03/23/98 | 03:50 PM | 412 SHRP | | 300 | 22.1250 | |
| 582 | 03/23/98 | 03:56 PM | 412 SHRP | | 800 | 22.1250 | |
| 18 | 02/04/98 | 03:54 PM | 501 SILK | 500 | | 16.4688 | |
| 42 | 02/06/98 | 10:11 AM | 501 SILK | | 200 | 20.9375 | |
| 59 | 02/10/98 | 01:48 PM | 501 SILK | 500 | | 25.3125 | |

**F 005448**

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

**January 28, 1998 to March 23, 1998**
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|--------|---------|-----------|--------|--------|------|-------|-------|-----|
| 163 | 02/12/98 | 03:22 PM | 501 | SILK | 200 | | 24.8125 | |
| 165 | 02/12/98 | 03:22 PM | 501 | SILK | 200 | | 24.6875 | |
| 164 | 02/12/98 | 03:25 PM | 501 | SILK | 1,600 | | 24.5625 | |
| 218 | 02/13/98 | 11:28 AM | 501 | SILK | | 200 | 17.7500 | |
| 259 | 02/20/98 | 10:13 AM | 501 | SILK | 200 | | 21.1250 | |
| 263 | 02/20/98 | 03:50 PM | 501 | SILK | 1,400 | | 21.3750 | |
| 264 | 02/20/98 | 03:50 PM | 501 | SILK | 200 | | 21.4063 | |
| 429 | 03/13/98· | 09:42 AM | 501 | SILK | 5,000 | | 32.0000 | |
| 427 | 03/13/98 | 10:31 AM | 501 | SILK | 5,000 | | 32.0000 | |
| 432 | 03/13/98 | 10:44 AM | 501 | SILK | 7,000 | | 32.0000 | |
| 509 | 03/17/98 | 09:55 AM | 501 | SILK | | 20,000 | 26.0000 | |
| 155 | 02/12/98 | 02:34 PM | 327 | SKIN | 2,000 | | 24.3750 | |
| 243 | 02/18/98 | 10:08 AM | 158 | SLOW | | 500 | 22.1250 | |
| 242 | 02/18/98 | 10:16 AM | 158 | SLOW | | 500 | 22.1250 | |
| 245 | 02/18/98 | 11:27 AM | 158 | SLOW | | 200 | 22.4375 | |
| 51 | 02/06/98 | 09:59 AM | 262 | SRRA | | 500 | 19.4375 | |
| 52 | 02/06/98 | 11:35 AM | 262 | SRRA | 200 | | 21.0000 | |
| 160 | 02/12/98 | 03:02 PM | 262 | SRRA | 200 | | 24.6250 | |
| 341 | 03/05/98 | 12:16 PM | 262 | SRRA | 500 | | 25.3750 | |
| 457 | 03/16/98 | 09:53 AM | 262 | SRRA | | 500 | 23.0000 | |
| 449 | 03/16/98 | 09:42 AM | 382 | SUTR | | 200 | 23.8750 | |
| 468 | 03/16/98 | 01:26 PM | 382 | SUTR | | 200 | 25.0000 | |
| 563 | 03/19/98 | 09:48 AM | 501 | SXXX | | 900 | 25.0000 | |
| 564 | 03/19/98 | 10:27 AM | 501 | SXXX | | 200 | 25.0000 | |
| 445 | 03/16/98 | 09:39 AM | House | TINY | 500 | | 23.2500 | |
| 477 | 03/16/98 | 02:26 PM | House | TINY | 500 | | 24.6250 | |
| 223 | 02/17/98 | 10:12 AM | 246 | USLF | | 1,000 | 21.3750 | |
| 137 | 02/12/98 | 01:13 PM | 573 | VKCO | 100 | | 22.8750 | |
| 1 | 01/28/98 | | 103 | WALD | | 4,600 | 14.7500 | |
| 2 | 01/29/98 | | 103 | WALD | | 5,400 | 14.7500 | |
| 5 | 02/03/98 | 10:30 AM | 103 | WALD | | 5,000 | 14.7500 | |
| 8 | 02/03/98 | 12:00 PM | 103 | WALD | | 7,000 | 14.7500 | |
| 4 | 02/03/98 | 01:09 PM | 103 | WALD | | 5,000 | 14.7500 | |
| 11 | 02/04/98 | 03:14 PM | 103 | WALD | | 200 | 14.7813 | |
| 10 | 02/04/98 | 03:16 PM | 103 | WALD | | 200 | 14.8438 | |
| 26 | 02/05/98 | 09:34 AM | 103 | WALD | | 200 | 17.5625 | |
| 63 | 02/10/98 | 03:53 PM | 103 | WALD | | 200 | 26.8125 | |
| 66 | 02/10/98 | 03:55 PM | 103 | WALD | | 200 | 26.8750 | |
| 67 | 02/10/98 | 03:56 PM | 103 | WALD | | 10,000 | 26.9375 | |
| 71 | 02/11/98 | Tr Date 2/12 | 103 | WALD | (5,000) | | 26.0000 | cxl |
| 84 | 02/11/98 | | 103 | WALD | 5,000 | | 26.0000 | cxl |
| 75 | 02/11/98 | 09:56 AM | 103 | WALD | | 5,000 | 26.7188 | |
| 81 | 02/11/98 | 10:08 AM | 103 | WALD | | 1,000 | 26.5000 | |
| 69 | 02/11/98 | 10:11 AM | 103 | WALD | | 5,000 | 26.0000 | |
| 87 | 02/11/98 | 01:15 PM | 103 | WALD | | 5,000 | 26.0000 | |
| 94 | 02/11/98 | 01:46 PM | 103 | WALD | | 5,000 | 24.0000 | |
| 258 | 02/20/98 | 09:34 AM | 103 | WALD | | 2,000 | 21.1250 | |

F 005449

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
**January 28, 1998 to March 23, 1998**
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|--------|---------|-----------|--------|--------|------|-------|-------|-----|
| 268 | 02/23/98 | 03:25 PM | 103 | WALD | | 1,500 | 22.2500 | |
| 274 | 02/23/98 | 03:47 PM | 103 | WALD | | 200 | 22.3125 | |
| 280 | 02/24/98 | 10:59 AM | 103 | WALD | | 200 | 21.7500 | |
| 291 | 02/25/98 | 12:52 PM | 103 | WALD | | 200 | 21.8750 | |
| 287 | 02/25/98 | 12:55 PM | 103 | WALD | | 200 | 21.7500 | |
| 298 | 02/25/98 | 03:56 PM | 103 | WALD | | 5,000 | 21.8750 | |
| 297 | 02/25/98 | 03:58 PM | 103 | WALD | | 5,000 | 21.8750 | |
| 301 | 02/26/98 | 10:07 AM | 103 | WALD | | 5,000 | 21.8750 | |
| 304 | 02/26/98 | 01:39 PM | 103 | WALD | | 1,000 | 22.1250 | |
| 310 | 03/02/98 | 12:32 PM | 103 | WALD | | 200 | 23.0000 | |
| 309 | 03/02/98 | 12:39 PM | 103 | WALD | | 500 | 23.3750 | |
| 334 | 03/05/98 | 09:39 AM | 103 | WALD | | 200 | 24.0625 | |
| 335 | 03/05/98 | 10:38 AM | 103 | WALD | | 200 | 24.4375 | |
| 325 | 03/05/98 | 12:24 PM | 103 | WALD | | 200 | 25.6875 | |
| 353 | 03/09/98 | 03:45 PM | 103 | WALD | | 200 | 25.9688 | |
| 354 | 03/09/98 | 03:54 PM | 103 | WALD | | 200 | 26.3750 | |
| 360 | 03/10/98 | 02:23 PM | 103 | WALD | | 200 | 28.3750 | |
| 359 | 03/10/98 | 02:57 PM | 103 | WALD | | 200 | 28.7188 | |
| 362 | 03/10/98 | 03:39 PM | 103 | WALD | | 200 | 28.7500 | |
| 365 | 03/10/98 | 03:57 PM | 103 | WALD | | 200 | 28.8750 | |
| 373 | 03/11/98 | 09:33 AM | 103 | WALD | | 200 | 28.9375 | |
| 376 | 03/11/98 | 09:40 AM | 103 | WALD | | 200 | 29.0000 | |
| 384 | 03/11/98 | 12:19 PM | 103 | WALD | | 1,645 | 29.4375 | |
| 394 | 03/11/98 | 03:57 PM | 103 | WALD | | 5,800 | 29.3125 | |
| 395 | 03/11/98 | 04:00 PM | 103 | WALD | | 4,000 | 29.3125 | |
| 411 | 03/12/98 | 11:57 AM | 103 | WALD | | 1,000 | 30.8125 | |
| 413 | 03/12/98 | 12:31 PM | 103 | WALD | | 5,000 | 30.8125 | |
| 417 | 03/12/98 | 01:33 PM | 103 | WALD | | 200 | 32.2500 | |
| 430 | 03/13/98 | 09:41 AM | 103 | WALD | | 5,000 | 32.0000 | |
| 433 | 03/13/98 | 09:46 AM | 103 | WALD | | 3,000 | 32.0000 | |
| 428 | 03/13/98 | 10:31 AM | 103 | WALD | | 5,000 | 32.0000 | |
| 438 | 03/13/98 | 10:43 AM | 103 | WALD | | 7,000 | 32.0000 | |
| 441 | 03/13/98 | 03:37 PM | 103 | WALD | | 1,000 | 32.0000 | |
| 466 | 03/16/98 | 01:37 PM | 103 | WEDB | 500 | | 24.3750 | |
| 454 | 03/16/98 | 02:04 PM | 103 | WEDB | | 150 | 22.3750 | |
| 469 | 03/16/98 | 02:05 PM | 103 | WEDB | | 200 | 22.3750 | |
| 476 | 03/16/98 | 02:24 PM | 103 | WEDB | | 200 | 24.7500 | |
| 453 | 03/16/98 | 02:39 PM | 103 | WEDB | | 500 | 24.7500 | |
| 451 | 03/16/98 | 03:26 PM | 103 | WEDB | | 100 | 24.8750 | |
| 506 | 03/17/98 | 10:43 AM | 103 | WEDB | | 300 | 23.9375 | |
| 518 | 03/17/98 | 10:53 AM | 103 | WEDB | | 300 | 23.9375 | |
| 548 | 03/18/98 | 12:17 PM | 103 | WEDB | 200 | | 24.3750 | |
| 491 | 03/16/98 | Tr Date 3/17 | 286 | WHAL | | (1,000) | 23.0000 | cxl |
| 458 | 03/16/98 | | 286 | WHAL | | 1,000 | 23.0000 | cxl |
| 492 | 03/16/98 | 09:52 AM | 286 | WHAL | | 2,000 | 23.0000 | |
| 471 | 03/16/98 | 02:04 PM | 286 | WHAL | | 3,000 | 22.3750 | |
| 494 | 03/17/98 | 01:33 PM | 286 | WHAL | 1,000 | | 24.5000 | |

F 005450

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

### January 28, 1998 to March 23, 1998
### *Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|---|---|---|---|---|---|---|---|---|
| 528 | 03/17/98 | 02:03 PM | 286 | WHAL | 4,000 | | 24.7500 | |
| 534 | 03/17/98 | 02:21 PM | 286 | WHAL | 4,500 | | 24.7500 | |
| 532 | 03/17/98 | 02:39 PM | 286 | WHAL | 3,500 | | 24.7500 | |
| 539 | 03/17/98 | 04:02 PM | 286 | WHAL | 4,000 | | 25.0000 | |
| 566 | 03/20/98 | 09:41 AM | 286 | WHAL | | 200 | 27.8750 | |
| 7 | 02/03/98 | 11:15 AM | 501 | WIEN | | 1,000 | 14.7500 | |
| 17 | 02/04/98 | 03:42 PM | 501 | WIEN | | 200 | 15.9688 | |
| 32 | 02/05/98 | 03:19 PM | 501 | WIEN | | 5,000 | 17.9375 | |
| 34 | 02/05/98 | 03:31 PM | 501 | WIEN | | 200 | 17.9375 | |
| 35 | 02/05/98 | 03:36 PM | 501 | WIEN | | 200 | 18.0000 | |
| 37 | 02/05/98 | 03:43 PM | 501 | WIEN | | 200 | 18.2500 | |
| 83 | 02/11/98 | 10:11 AM | 501 | WIEN | | 200 | 26.0000 | |
| 88 | 02/11/98 | 01:15 PM | 501 | WIEN | | 5,000 | 26.0000 | |
| 92 | 02/11/98 | 01:30 PM | 501 | WIEN | | 5,000 | 26.0000 | |
| 111 | 02/12/98 | 09:46 AM | 501 | WIEN | 3,000 | | 21.7500 | |
| 138 | 02/12/98 | 01:11 PM | 501 | WIEN | 500 | | 23.0000 | |
| 133 | 02/12/98 | 01:15 PM | 501 | WIEN | 500 | | 23.5000 | |
| 142 | 02/12/98 | 01:25 PM | 501 | WIEN | 500 | | 24.0000 | |
| 190 | 02/13/98 | 10:13 AM | 501 | WIEN | | 1,000 | 18.0625 | |
| 209 | 02/13/98 | 10:48 AM | 501 | WIEN | | 2,000 | 17.0000 | |
| 217 | 02/13/98 | 11:20 AM | 501 | WIEN | | 1,000 | 17.2500 | |
| 219 | 02/13/98 | 11:37 AM | 501 | WIEN | | 200 | 18.5000 | |
| 228 | 02/17/98 | 11:14 AM | 501 | WIEN | 200 | | 21.2500 | |
| 230 | 02/17/98 | 01:35 PM | 501 | WIEN | | 1,000 | 21.3750 | |
| 234 | 02/17/98 | 03:10 PM | 501 | WIEN | | 200 | 21.8125 | |
| 252 | 02/19/98 | 03:41 PM | 501 | WIEN | | 1,500 | 22.0000 | |
| 265 | 02/20/98 | 03:51 PM | 501 | WIEN | | 1,000 | 21.4375 | |
| 267 | 02/20/98 | 03:54 PM | 501 | WIEN | | 200 | 21.5000 | |
| 266 | 02/20/98 | 03:55 PM | 501 | WIEN | | 200 | 21.6250 | |
| 196 | 02/13/98 | 09:50 AM | 8273 | WINK | | 300 | 17.0000 | |
| 249 | 02/18/98 | 03:59 PM | 443 | WMIN | | 1,000 | 21.8750 | |
| 123 | 02/12/98 | 10:32 AM | 30 | WNOL | | 1,500 | 21.4375 | |
| 129 | 02/12/98 | 12:06 PM | 30 | WNOL | | 800 | 22.5000 | |
| 76 | 02/11/98 | 09:54 AM | 612 | WSEI | | 200 | 26.7188 | |
| 79 | 02/11/98 | 10:07 AM | 612 | WSEI | | 200 | 26.7188 | |
| 93 | 02/11/98 | 01:13 PM | 612 | WSEI | | 200 | 26.0000 | |
| 89 | 02/11/98 | 01:32 PM | 612 | WSEI | | 200 | 26.0000 | |
| 130 | 02/12/98 | 12:22 PM | 612 | WSEI | 200 | | 22.6250 | |
| 146 | 02/12/98 | 01:14 PM | 612 | WSEI | 200 | | 24.1250 | |
| 135 | 02/12/98 | 01:20 PM | 612 | WSEI | 200 | | 23.1250 | |
| 161 | 02/12/98 | 03:03 PM | 612 | WSEI | 200 | | 24.6250 | |
| 140 | 02/12/98 | 03:31 PM | 612 | WSEI | 200 | | 23.6250 | |
| 188 | 02/13/98 | 09:37 AM | 612 | WSEI | | 200 | 17.6250 | |
| 184 | 02/13/98 | 09:41 AM | 612 | WSEI | | 200 | 16.6250 | |
| 177 | 02/13/98 | 09:43 AM | 612 | WSEI | | 200 | 16.1250 | |
| 200 | 02/13/98 | 10:29 AM | 612 | WSEI | | 500 | 17.6250 | |
| 254 | 02/19/98 | 03:55 PM | 612 | WSEI | | 800 | 21.5313 | |

F 005451

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

**January 28, 1998 to March 23, 1998**
*Sorted by Contra Broker*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl |
|--------|---------|-----------|--------|--------|------|-------|-------|-----|
| 337 | 03/05/98 | 11:32 AM | 612 | WSEI | 4,000 | | 24.9688 | |
| 333 | 03/05/98 | 12:12 PM | 612 | WSEI | 3,000 | | 25.4688 | |
| 345 | 03/05/98 | 02:24 PM | 612 | WSEI | 200 | | 25.6875 | |
| 375 | 03/11/98 | 09:32 AM | 612 | WSEI | 200 | | 28.7813 | |
| 369 | 03/11/98 | 03:29 PM | 612 | WSEI | 200 | | 29.3125 | |
| 408 | 03/12/98 | 10:03 AM | 612 | WSEI | | 200 | 31.9375 | |
| 431 | 03/13/98 | 09:43 AM | 612 | WSEI | | 2,000 | 32.0313 | |
| 440 | 03/13/98 | 12:12 PM | 612 | WSEI | | 200 | 32.0313 | |
| 551 | 03/19/98 | 09:31 AM | 612 | WSEI | | 200 | 24.9688 | |
| 173 | 02/12/98 | Buy in | 103 | | (35,350) | | 25.2500 | cxl |
| 172 | 02/12/98 | Buy in | 103 | | 35,350 | | 25.2500 | cxl |
| 107 | 02/12/98 | Buy in | 103 | | 35,350 | | 25.2500 | |
| 220 | 02/13/98 | | 501 | | 200 | | 19.6250 | |
| 323 | 03/06/98 | Buy in | 103 | | 25,455 | | 29.0000 | |
| 355 | 03/11/98 | Buy in | 103 | | 34,428 | | 36.0000 | |
| 396 | 03/16/98 | Buy in | 103 | | 38,057 | | 26.5000 | |
| 455 | 03/16/98 | Tr 3/18 | 352 | | | 200 | 23.9375 | |
| 550 | 03/19/98 | Buy in | 103 | | 28,954 | | 39.0000 | |

F 005452

From: Robert W. Lowry  To: Elizabeth Lowery

SCHEDULE B

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### February 4, 1998

| Tr Date | Rptd Time | Bid | Ask | MMID | Contra Broker | Buys | Sells | Price |
|---|---|---|---|---|---|---|---|---|
| 02/04/98 | 03:10:00 PM | | | | 633 HILL | | 1,000 | 14.7813 |
| 02/04/98 | 03:13:47 PM | 14.7813 | 14.8438 | FSCO | | | | |
| 02/04/98 | 03:14:00 PM | | | | 103 WALD | | 200 | 14.7813 |
| 02/04/98 | 03:16:00 PM | | | | 103 WALD | | 200 | 14.8438 |
| 02/04/98 | 03:16:22 PM | 14.8438 | 14.9688 | FSCO | | | | |
| 02/04/98 | 03:19:16 PM | 14.7875 | 16.2500 | WALD | | | | |
| 02/04/98 | 03:20:00 PM | | | | 623 FRAN | | 500 | 14.9688 |
| 02/04/98 | 03:20:04 PM | 14.9375 | 15.0625 | FSCO | | | | |
| 02/04/98 | 03:20:11 PM | 14.9688 | 15.0938 | FSCO | | | | |
| 02/04/98 | 03:24:02 PM | 15.0000 | 16.3125 | WALD | | | | |
| 02/04/98 | 03:24:52 PM | 15.0313 | 15.1563 | FSCO | | | | |
| 02/04/98 | 03:25:00 PM | | | | 623 FRAN | | 200 | 15.0938 |
| 02/04/98 | 03:25:04 PM | 15.0625 | 15.1875 | FSCO | | | | |
| 02/04/98 | 03:26:01 PM | 15.0938 | 15.2188 | FSCO | | | | |
| 02/04/98 | 03:28:32 PM | 15.1250 | 15.2500 | FSCO | | | | |
| 02/04/98 | 03:28:35 PM | 15.1563 | 15.2813 | FSCO | | | | |
| 02/04/98 | 03:29:00 PM | | | | 623 FRAN | | 1,000 | 15.2188 |
| 02/04/98 | 03:29:02 PM | 15.1875 | 16.1875 | FRAN | | | | |
| 02/04/98 | 03:29:48 PM | 15.1875 | 15.3125 | FSCO | | | | |
| 02/04/98 | 03:32:38 PM | 15.2188 | 15.3475 | FSCO | | | | |
| 02/04/98 | 03:33:56 PM | 15.2500 | 16.0000 | SHRP | | | | |
| 02/04/98 | 03:34:02 PM | 15.2813 | 15.4063 | FSCO | | | | |
| 02/04/98 | 03:34:05 PM | 15.3438 | 15.4688 | FSCO | | | | |
| 02/04/98 | 03:36:00 PM | | | | 412 SHRP | | 200 | 15.4688 |
| 02/04/98 | 03:36:07 PM | 15.4688 | 15.5938 | FSCO | | | | |
| 02/04/98 | 03:38:39 PM | 15.5313 | 15.6563 | FSCO | | | | |
| 02/04/98 | 03:39:25 PM | 15.5938 | 15.7188 | FSCO | | | | |
| 02/04/98 | 03:39:41 PM | 15.7188 | 15.8438 | FSCO | | | | |
| 02/04/98 | 03:40:46 PM | 15.7813 | 15.9063 | FSCO | | | | |
| 02/04/98 | 03:41:30 PM | 15.8438 | 15.9688 | FSCO | | | | |
| 02/04/98 | 03:42:00 PM | | | | 501 WIEN | | 200 | 15.9688 |
| 02/04/98 | 03:42:20 PM | 15.9688 | 16.0938 | FSCO | | | | |
| 02/04/98 | 03:45:27 PM | 16.0938 | 16.2813 | FSCO | | | | |
| 02/04/98 | 03:47:03 PM | 16.2188 | 16.4063 | FSCO | | | | |
| 02/04/98 | 03:49:42 PM | 16.3438 | 16.5313 | FSCO | | | | |
| 02/04/98 | 03:50:12 PM | 16.4688 | 16.6563 | FSCO | | | | |
| 02/04/98 | 03:54:00 PM | | | | 501 SILK | 500 | | 16.4688 |
| 02/04/98 | 03:54:27 PM | 16.5000 | 18.2813 | SHRP | | | | |
| 02/04/98 | 03:55:43 PM | 16.5938 | 16.7813 | FSCO | | | | |
| 02/04/98 | 03:55:51 PM | 16.6563 | 16.8438 | FSCO | | | | |
| 02/04/98 | 03:56:32 PM | 16.7188 | 19.0000 | SHRP | | | | |
| 02/04/98 | 03:57:51 PM | 16.7813 | 16.9688 | FSCO | | | | |
| 02/04/98 | 03:58:00 PM | | | | 412 SHRP | | 500 | 16.6563 |
| 02/04/98 | 03:58:46 PM | 16.9063 | 17.0938 | FSCO | | | | |
| 02/04/98 | 03:58:51 PM | 17.0313 | 17.2188 | FSCO | | | | |
| 02/04/98 | 03:58:55 PM | 16.9688 | 17.0000 | FSCO | | | | |

From: Robert W. Lowry  To: Elizabeth Lowery    Date: 8/29/1998  Time: 8:35:42 PM

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### February 4, 1998

| Tr Date | Rptd Time | Quotations Bid | Quotations Ask | MMID | Contra | Broker | Buys | Sells | Price |
|---------|-----------|------|------|------|--------|--------|------|-------|-------|
| 02/04/98 | 03:59:31 PM | 16.8438 | 17.0313 | FSCO | | | | | |
| 02/04/98 | 03:59:36 PM | 16.7813 | 16.9688 | FSCO | | | | | |
| 02/04/98 | 04:00:00 PM | | | | 412 | SHRP | | 200 | 16.9688 |
| 02/04/98 | 04:09:00 PM | | | | 593 | NITE | 500 | | 16.9688 |
| 02/04/98 | 04:45:31 PM | 16.8750 | 17.0000 | FSCO | | | | | |

F 005454

SCHEDULE C

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998

| Trade Date | Long/Short Inventory | Buys | Sells |
|---|---|---|---|
| 01/28/98 | (4,600) | 0 | 4,600 |
| 01/29/98 | (10,000) | 0 | 5,400 |
| 02/03/98 | (24,000) | 5,000 | 19,000 |
| 02/04/98 | (29,700) | 1,000 | 6,700 |
| 02/05/98 | (36,654) | 4,200 | 11,154 |
| 02/06/98 | (42,254) | 200 | 5,800 |
| 02/09/98 | (42,454) | 0 | 200 |
| 02/10/98 | (47,732) | 8,085 | 13,363 |
| 02/11/98 | (78,432) | 20,700 | 51,400 |
| 02/12/98 | 1,218 | 89,350 | 9,700 |
| 02/13/98 | (53,746) | 17,400 | 72,364 |
| 02/16/98 | | | |
| 02/17/98 | (55,796) | 7,750 | 9,800 |
| 02/18/98 | (56,996) | 3,000 | 4,200 |
| 02/19/98 | (58,896) | 2,000 | 3,900 |
| 02/20/98 | (66,546) | 1,800 | 9,450 |
| 02/23/98 | (67,046) | 1,900 | 2,400 |
| 02/24/98 | (55,546) | 14,500 | 3,000 |
| 02/25/98 | (72,936) | 200 | 17,590 |
| 02/26/98 | (84,636) | 0 | 11,700 |
| 02/27/98 | (85,036) | 0 | 400 |
| 03/02/98 | (85,936) | 0 | 900 |
| 03/03/98 | (93,736) | 0 | 7,800 |
| 03/04/98 | (97,236) | 0 | 3,500 |
| 03/05/98 | (94,036) | 11,100 | 7,900 |
| 03/06/98 | (71,258) | 25,655 | 2,877 |
| 03/09/98 | (71,658) | 0 | 400 |
| 03/10/98 | (72,285) | 1,080 | 1,707 |
| 03/11/98 | (46,962) | 44,368 | 19,045 |
| 03/12/98 | (51,511) | 9,900 | 14,449 |
| 03/13/98 | (66,811) | 23,400 | 38,700 |
| 03/16/98 | (45,704) | 65,357 | 44,250 |
| 03/17/98 | (87,104) | 17,400 | 58,800 |
| 03/18/98 | (91,354) | 400 | 4,650 |
| 03/19/98 | (73,000) | 28,954 | 10,600 |
| 03/20/98 | (72,200) | 1,000 | 200 |
| 03/23/98 | (73,850) | 6,000 | 7,650 |
| | | 411,699 | 485,549 |

F 005455

SCHEDULE D

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---------|------|-----|-----|------|
| 01/02/98 | Open | 10.8750 | 11.5000 | |
| 01/02/98 | Close | 10.8750 | 11.5000 | |
| 01/05/98 | Open | 10.8750 | 11.5000 | |
| 01/05/98 | Close | 10.8750 | 11.5000 | |
| 01/06/98 | Open | 10.8750 | 11.5000 | |
| 01/06/98 | Close | 11.0000 | 11.5000 | |
| 01/07/98 | Open | 11.0000 | 11.5000 | |
| 01/07/98 | Close | 11.0000 | 11.3750 | |
| 01/08/98 | Open | 11.0000 | 11.3750 | |
| 01/08/98 | Close | 11.0000 | 11.5000 | |
| 01/09/98 | Open | 11.0000 | 11.5000 | |
| 01/09/98 | Close | 11.7500 | 12.2500 | |
| 01/12/98 | Open | 11.7500 | 12.2500 | |
| 01/12/98 | Close | 12.7500 | 13.3750 | |
| 01/13/98 | Open | 12.7500 | 13.3750 | |
| 01/13/98 | Close | 12.8750 | 13.3750 | |
| 01/14/98 | Open | 12.8750 | 13.3750 | |
| 01/14/98 | Close | 13.0000 | 13.6250 | |
| 01/15/98 | Open | 13.0000 | 13.6250 | |
| 01/15/98 | Close | 13.6250 | 14.0000 | |
| 01/16/98 | Open | 13.6250 | 14.0000 | |
| 01/16/98 | Close | 14.5000 | 14.7500 | |
| 01/20/98 | Open | 14.5000 | 14.7500 | |
| 01/20/98 | Close | 14.8750 | 15.1250 | |
| 01/21/98 | Open | 14.8750 | 15.1250 | |
| 01/21/98 | Close | 14.6250 | 15.0000 | |
| 01/22/98 | Open | 14.6250 | 15.0000 | |
| 01/22/98 | Close | 14.6250 | 15.0000 | |
| 01/23/98 | Open | 14.6250 | 15.0000 | |
| 01/23/98 | Close | 14.7500 | 15.0000 | |
| 01/26/98 | Open | 14.7500 | 15.0000 | |
| 01/26/98 | Close | 14.7500 | 15.0000 | |

**F 005456**

19

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---|---|---|---|---|
| 01/27/98 | Open | 14.7500 | 15.0000 | |
| 01/27/98 | Close | 14.7500 | 14.8750 | |
| 01/28/98 | Open | 14.7500 | 14.8750 | |
| 01/28/98 | Close | 14.7500 | 14.8750 | |
| 01/29/98 | Open | 14.7500 | 14.8750 | |
| 01/29/98 | Close | 14.7500 | 14.8125 | |
| 01/30/98 | Open | 14.7500 | 14.8125 | |
| 01/30/98 | Close | 14.7500 | 14.8750 | |
| 02/02/98 | Open | 14.7500 | 14.8750 | |
| 02/02/98 | Close | 14.7500 | 14.8750 | |
| 02/03/98 | Open | 14.7500 | 14.8750 | |
| 02/03/98 | Close | 14.7500 | 14.7813 | |
| 02/04/98 | Open | 14.7500 | 14.7813 | |
| 02/04/98 | 03:13:47 PM | 14.7813 | 14.8438 | FSCO |
| 02/04/98 | 03:16:22 PM | 14.8438 | 14.9688 | FSCO |
| 02/04/98 | 03:19:16 PM | 14.7875 | 16.2500 | WALD |
| 02/04/98 | 03:20:04 PM | 14.9375 | 15.0625 | FSCO |
| 02/04/98 | 03:20:11 PM | 14.9688 | 15.0938 | FSCO |
| 02/04/98 | 03:24:02 PM | 15.0000 | 16.3125 | WALD |
| 02/04/98 | 03:24:52 PM | 15.0313 | 15.1563 | FSCO |
| 02/04/98 | 03:25:04 PM | 15.0625 | 15.1875 | FSCO |
| 02/04/98 | 03:26:01 PM | 15.0938 | 15.2188 | FSCO |
| 02/04/98 | 03:28:32 PM | 15.1250 | 15.2500 | FSCO |
| 02/04/98 | 03:28:35 PM | 15.1563 | 15.2813 | FSCO |
| 02/04/98 | 03:29:02 PM | 15.1875 | 16.1875 | FRAN |
| 02/04/98 | 03:29:48 PM | 15.1875 | 15.3125 | FSCO |
| 02/04/98 | 03:32:38 PM | 15.2188 | 15.3475 | FSCO |
| 02/04/98 | 03:33:56 PM | 15.2500 | 16.0000 | SHRP |
| 02/04/98 | 03:34:02 PM | 15.2813 | 15.4063 | FSCO |
| 02/04/98 | 03:34:05 PM | 15.3438 | 15.4688 | FSCO |
| 02/04/98 | 03:36:07 PM | 15.4688 | 15.5938 | FSCO |
| 02/04/98 | 03:38:39 PM | 15.5313 | 15.6563 | FSCO |
| 02/04/98 | 03:39:25 PM | 15.5938 | 15.7188 | FSCO |
| 02/04/98 | 03:39:41 PM | 15.7188 | 15.8438 | FSCO |
| 02/04/98 | 03:40:46 PM | 15.7813 | 15.9063 | FSCO |
| 02/04/98 | 03:41:30 PM | 15.8438 | 15.9688 | FSCO |
| 02/04/98 | 03:42:20 PM | 15.9688 | 16.0938 | FSCO |
| 02/04/98 | 03:45:27 PM | 16.0938 | 16.2813 | FSCO |
| 02/04/98 | 03:47:03 PM | 16.2188 | 16.4063 | FSCO |
| 02/04/98 | 03:49:42 PM | 16.3438 | 16.5313 | FSCO |

**F 005457**

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---|---|---|---|---|
| 02/04/98 | 03:50:12 PM | 16.4688 | 16.6563 | FSCO |
| 02/04/98 | 03:54:27 PM | 16.5000 | 18.2813 | SHRP |
| 02/04/98 | 03:55:43 PM | 16.5938 | 16.7813 | FSCO |
| 02/04/98 | 03:55:51 PM | 16.6563 | 16.8438 | FSCO |
| 02/04/98 | 03:56:32 PM | 16.7188 | 19.0000 | SHRP |
| 02/04/98 | 03:57:51 PM | 16.7813 | 16.9688 | FSCO |
| 02/04/98 | 03:58:46 PM | 16.9063 | 17.0938 | FSCO |
| 02/04/98 | 03:58:51 PM | 17.0313 | 17.2188 | FSCO |
| 02/04/98 | 03:58:55 PM | 16.9688 | 17.0000 | FSCO |
| 02/04/98 | 03:59:31 PM | 16.8438 | 17.0313 | FSCO |
| 02/04/98 | 03:59:36 PM | 16.7813 | 16.9688 | FSCO |
| 02/04/98 | 04:45:31 PM | 16.8750 | 17.0000 | FSCO |
| 02/04/98 | Close | 16.8750 | 17.0000 | |
| | | | | |
| 02/05/98 | Open | 16.8750 | 17.0000 | |
| 02/05/98 | 08:52:02 AM | 16.9375 | 17.4375 | FSCO |
| 02/05/98 | 09:17:35 AM | 16.9688 | 17.9688 | HJMC |
| 02/05/98 | 09:22:16 AM | 17.0625 | 18.0625 | HJMC |
| 02/05/98 | 09:24:33 AM | 17.1250 | 18.1250 | HJMC |
| 02/05/98 | 09:26:50 AM | 17.3750 | 18.6250 | HILL |
| 02/05/98 | 09:27:00 AM | 17.5000 | 18.7500 | HILL |
| 02/05/98 | 09:28:38 AM | 17.5625 | 18.3125 | HILL |
| 02/05/98 | 09:30:53 AM | 17.0625 | 17.5625 | FSCO* |
| 02/05/98 | 09:31:14 AM | 14.5625 | 17.5625 | FSCO* |
| 02/05/98 | 09:33:03 AM | 14.6875 | 17.6875 | FSCO* |
| 02/05/98 | 09:34:14 AM | 17.5000 | 17.8750 | FSCO |
| 02/05/98 | 09:37:30 AM | 17.5625 | 18.3125 | WIEN |
| 02/05/98 | 09:37:58 AM | 17.6250 | 17.8750 | FSCO |
| 02/05/98 | 09:41:52 AM | 17.6875 | 17.8750 | FSCO |
| 02/05/98 | 09:44:26 AM | 17.8125 | 18.0000 | FSCO |
| 02/05/98 | 09:44:47 AM | 17.8750 | 18.0000 | FSCO |
| 02/05/98 | 09:46:51 AM | 18.0000 | 18.2500 | FSCO |
| 02/05/98 | 09:47:16 AM | 18.1250 | 18.3750 | FSCO |
| 02/05/98 | 09:48:48 AM | 18.2500 | 18.5000 | FSCO |
| 02/05/98 | 09:49:09 AM | 18.3750 | 19.7500 | HILL |
| 02/05/98 | 09:49:40 AM | 18.4375 | 18.6875 | FSCO |
| 02/05/98 | 09:51:14 AM | 18.5625 | 18.8125 | FSCO |
| 02/05/98 | 09:52:22 AM | 18.6875 | 18.9375 | FSCO |
| 02/05/98 | 09:59:39 AM | 17.5625 | 18.9375 | FSCO* |
| 02/05/98 | 10:00:21 AM | 17.5000 | 18.8750 | FSCO* |
| 02/05/98 | 10:04:57 AM | 17.1250 | 18.5000 | FSCO* |
| 02/05/98 | 10:05:09 AM | 17.0000 | 18.5000 | FSCO* |
| 02/05/98 | 10:09:37 AM | 18.1250 | 19.6250 | FSCO |
| 02/05/98 | 10:12:18 AM | 16.6250 | 18.1250 | FSCO* |
| 02/05/98 | 10:31:41 AM | 17.8750 | 19.3750 | FSCO* |
| 02/05/98 | 10:34:22 AM | 17.8750 | 18.2500 | FSCO* |
| 02/05/98 | 11:04:59 AM | 18.0000 | 18.3750 | FSCO* |

**F 005458**

70

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---------|------|-----|-----|------|
| 02/05/98 | 01:19:33 AM | 18.2500 | 18.8750 | SHRP |
| 02/05/98 | 11:21:20 AM | 18.4375 | 18.8750 | SHRP |
| 02/05/98 | 11:21:30 AM | 18.1250 | 18.5000 | FSCO* |
| 02/05/98 | 11:21:32 AM | 18.2500 | 18.6250 | FSCO* |
| 02/05/98 | 11:27:40 AM | 18.1250 | 18.5000 | FSCO* |
| 02/05/98 | 11:40:28 AM | 18.0000 | 18.3750 | FSCO* |
| 02/05/98 | 02:55:48 PM | 17.8750 | 18.2500 | FSCO* |
| 02/05/98 | 02:55:50 PM | 17.7500 | 18.1250 | FSCO* |
| 02/05/98 | 02:56:04 PM | 17.1250 | 18.1250 | FSCO* |
| 02/05/98 | 03:00:38 PM | 17.0000 | 18.0000 | FSCO* |
| 02/05/98 | 03:25:06 PM | 17.9063 | 18.7813 | WIEN |
| 02/05/98 | 03:31:44 PM | 17.9375 | 18.8125 | WIEN |
| 02/05/98 | 03:37:29 PM | 18.0000 | 18.8750 | WIEN |
| 02/05/98 | 03:40:34 PM | 18.1250 | 19.0000 | WIEN |
| 02/05/98 | 03:43:40 PM | 18.2500 | 19.1250 | WIEN |
| 02/05/98 | 03:46:01 PM | 18.3750 | 19.2500 | WIEN |
| 02/05/98 | Close | 18.3750 | 18.5000 | |
| | | | | |
| 02/06/98 | Open | 18.3750 | 18.5000 | |
| 02/06/98 | 09:38:04 AM | 18.4063 | 19.4063 | FAHN |
| 02/06/98 | 09:40:31 AM | 18.5000 | 19.5000 | FRAN |
| 02/06/98 | 09:45:45 AM | 18.6250 | 19.6250 | FAHN |
| 02/06/98 | 09:48:13 AM | 18.7500 | 19.7500 | FAHN |
| 02/06/98 | 09:53:38 AM | 19.0000 | 20.0000 | FAHN |
| 02/06/98 | 10:00:32 AM | 19.3750 | 19.6250 | FSCO |
| 02/06/98 | 10:04:41 AM | 19.7500 | 20.0000 | FSCO |
| 02/06/98 | 10:05:36 AM | 19.8750 | 20.1250 | FSCO |
| 02/06/98 | 10:06:38 AM | 20.0000 | 21.0000 | FAHN |
| 02/06/98 | 10:07:09 AM | 20.1250 | 20.3750 | FSCO |
| 02/06/98 | 10:08:06 AM | 20.2500 | 21.2500 | FAHN |
| 02/06/98 | 10:08:41 AM | 20.3750 | 20.6250 | FSCO |
| 02/06/98 | 10:08:44 AM | 20.5000 | 20.7500 | FSCO |
| 02/06/98 | 10:08:55 AM | 20.6250 | 20.8750 | FSCO |
| 02/06/98 | 10:09:07 AM | 20.6875 | 20.9375 | FSCO |
| 02/06/98 | 10:10:47 AM | 20.8125 | 21.0625 | FSCO |
| 02/06/98 | 10:11:11 AM | 20.9375 | 21.1875 | FSCO |
| 02/06/98 | 10:15:50 AM | 21.0000 | 21.2500 | FSCO |
| 02/06/98 | 10:17:42 AM | 21.1250 | 21.3750 | FSCO |
| 02/06/98 | 10:25:27 AM | 21.3750 | 21.6250 | FSCO |
| 02/06/98 | 10:27:10 AM | 21.4375 | 22.4375 | FAHN |
| 02/06/98 | 10:27:19 AM | 21.5000 | 21.7500 | FSCO |
| 02/06/98 | 10:27:35 AM | 21.5625 | 22.5625 | FAHN |
| 02/06/98 | 10:27:50 AM | 21.5625 | 21.8125 | FSCO* |
| 02/06/98 | 10:28:09 AM | 21.5625 | 22.5625 | FSCO* |
| 02/06/98 | 10:30:57 AM | 20.0000 | 22.0000 | FSCO* |
| 02/06/98 | 10:33:47 AM | 19.5000 | 21.5000 | FSCO* |
| 02/06/98 | 10:34:26 AM | 19.2500 | 21.2500 | FSCO* |

**F 005459**

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---------|------|-----|-----|------|
| 02/06/98 | 10:34:45 AM | 19.1250 | 21.1250 | FSCO* |
| 02/06/98 | 10:36:12 AM | 19.0000 | 21.0000 | FSCO* |
| 02/06/98 | 10:38:08 AM | 18.8750 | 20.8750 | FSCO* |
| 02/06/98 | 10:38:16 AM | 18.7500 | 20.7500 | FSCO* |
| 02/06/98 | 10:39:35 AM | 20.7500 | 22.7500 | FSCO |
| 02/06/98 | 10:39:41 AM | 20.3750 | 22.3750 | FSCO* |
| 02/06/98 | 10:45:44 AM | 20.5000 | 22.5000 | FRAN |
| 02/06/98 | 10:46:50 AM | 20.5000 | 22.5000 | FSCO* |
| 02/06/98 | 10:48:06 AM | 20.6250 | 21.6250 | FAHN |
| 02/06/98 | 11:09:49 AM | 20.7500 | 22.0000 | SRRA |
| 02/06/98 | 11:12:37 AM | 21.0000 | 22.0000 | FAHN |
| 02/06/98 | 11:18:17 AM | 20.6250 | 22.6250 | FSCO* |
| 02/06/98 | 11:18:23 AM | 20.8750 | 22.8750 | FSCO |
| 02/06/98 | 11:20:21 AM | 21.0000 | 21.7500 | HILL |
| 02/06/98 | 11:20:53 AM | 21.0000 | 23.0000 | FSCO* |
| 02/06/98 | 11:22:48 AM | 21.1250 | 21.8750 | HILL |
| 02/06/98 | 11:35:21 AM | 19.5000 | 21.5000 | FSCO* |
| 02/06/98 | 11:47:28 AM | 19.0000 | 21.0000 | FSCO* |
| 02/06/98 | 11:45:53 AM | 20.5000 | 21.8750 | WIEN |
| 02/06/98 | 11:49:40 AM | 19.5000 | 21.5000 | FSCO* |
| 02/06/98 | 12:11:13 PM | 19.0000 | 21.0000 | FSCO* |
| 02/06/98 | 12:15:22 PM | 19.1250 | 21.1250 | FSCO* |
| 02/06/98 | 12:16:38 PM | 19.2500 | 21.2500 | FSCO* |
| 02/06/98 | 12:16:44 PM | 20.5000 | 22.5000 | FSCO* |
| 02/06/98 | 12:19:33 PM | 20.7500 | 22.7500 | FRAN |
| 02/06/98 | 12:19:54 PM | 20.8750 | 22.8750 | FRAN |
| 02/06/98 | 12:24:46 PM | 20.7500 | 22.7500 | FSCO |
| 02/06/98 | 12:26:48 PM | 20.6875 | 22.6875 | FSCO* |
| 02/06/98 | 12:27:30 PM | 20.7500 | 22.7500 | FSCO |
| 02/06/98 | 12:27:43 PM | 20.8750 | 21.7500 | HILL |
| 02/06/98 | 12:33:41 PM | 20.6250 | 22.6250 | FSCO* |
| 02/06/98 | 12:52:34 PM | 20.5000 | 22.5000 | FSCO* |
| 02/06/98 | 01:13:25 PM | 20.3750 | 22.3750 | FSCO* |
| 02/06/98 | 02:49:22 PM | 20.6875 | 22.0000 | PFCO |
| 02/06/98 | 03:15:09 PM | 20.7500 | 21.2500 | FAHN |
| 02/06/98 | 03:27:52 PM | 20.8750 | 21.7500 | HILL |
| 02/06/98 | 03:27:53 PM | 21.0000 | 22.5000 | FAHN |
| 02/06/98 | 03:30:02 PM | 21.1250 | 22.1250 | HILL |
| 02/06/98 | 03:30:16 PM | 21.5000 | 23.0000 | FAHN |
| 02/06/98 | 03:30:47 PM | 21.6250 | 23.0000 | WIEN |
| 02/06/98 | 03:34:04 PM | 21.7500 | 23.2500 | FAHN |
| 02/06/98 | 03:34:56 PM | 21.8750 | 22.7500 | HILL |
| 02/06/98 | 03:35:22 PM | 22.0000 | 23.6250 | HILL |
| 02/06/98 | 03:34:13 PM | 20.5000 | 22.5000 | FSCO* |
| 02/06/98 | 03:35:54 PM | 20.6250 | 22.6250 | FSCO* |
| 02/06/98 | 03:36:04 PM | 20.7500 | 22.7500 | FSCO* |
| 02/06/98 | 03:36:19 PM | 22.2500 | 23.7500 | FAHN |

**F 005460**

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---|---|---|---|---|
| 02/06/98 | 03:38:25 PM | 22.3750 | 24.0000 | HILL |
| 02/06/98 | 03:38:55 PM | 22.5000 | 24.0000 | FAHN |
| 02/06/98 | 03:39:01 PM | 21.1250 | 23.1250 | FSCO* |
| 02/06/98 | 03:39:10 PM | 21.3750 | 22.3750 | FSCO* |
| 02/06/98 | 03:39:13 PM | 22.6250 | 24.0000 | WIEN |
| 02/06/98 | 03:39:30 PM | 21.5000 | 23.5000 | FSCO* |
| 02/06/98 | 03:40:04 PM | 21.6250 | 23.6250 | FSCO* |
| 02/06/98 | 03:44:59 PM | 21.5000 | 23.5000 | FSCO* |
| 02/06/98 | Close | 22.0000 | 22.3750 | |
| | | | | |
| 02/09/98 | Open | 22.0000 | 22.3750 | |
| 02/09/98 | 09:20:34 AM | 22.1250 | 22.3750 | LAWR |
| 02/09/98 | 09:40:01 AM | 22.2500 | 23.0000 | FAHN |
| 02/09/98 | 09:41:21 AM | 22.5000 | 23.0000 | FAHN |
| 02/09/98 | 10:15:37 AM | 22.2500 | 22.3750 | SHRP |
| 02/09/98 | 01:10:00 PM | 22.2500 | 22.3750 | HILL |
| 02/09/98 | 01:46:12 PM | 22.3750 | 22.6250 | LAWR |
| 02/09/98 | 01:47:36 PM | 22.5000 | 22.7500 | HILL |
| 02/09/98 | 01:49:29 PM | 22.5000 | 23.0000 | FSCO |
| 02/09/98 | 01:53:41 PM | 22.6250 | 23.0000 | FSCO |
| 02/09/98 | 01:53:42 PM | 22.7500 | 23.0000 | FSCO |
| 02/09/98 | 02:01:40 PM | 23.0000 | 23.5000 | FSCO |
| 02/09/98 | 02:11:53 PM | 23.1250 | 23.5000 | LAWR |
| 02/09/98 | 02:24:27 PM | 23.3750 | 23.7500 | FSCO |
| 02/09/98 | 03:04:57 PM | 23.3750 | 23.8750 | WIEN |
| 02/09/98 | Close | 23.5000 | 24.1250 | |
| | | | | |
| 02/10/98 | Open | 23.5000 | 24.1250 | |
| 02/10/98 | 08:34:14 AM | 23.7500 | 24.2500 | SHRP |
| 02/10/98 | 09:27:59 AM | 24.0000 | 24.5000 | FRAN |
| 02/10/98 | 09:30:57 AM | 21.1250 | 24.5000 | FSCO |
| 02/10/98 | 09:36:49 AM | 24.2500 | 24.8750 | FSCO |
| 02/10/98 | 09:45:57 AM | 24.2500 | 24.7500 | NAWE |
| 02/10/98 | 09:51:15 AM | 24.1250 | 24.9375 | WIEN |
| 02/10/98 | 10:00:56 AM | 24.1250 | 24.9375 | WIEN |
| 02/10/98 | 11:08:18 AM | 24.2500 | 24.7500 | SHRP |
| 02/10/98 | 11:32:28 AM | 24.2500 | 24.6250 | SHRP |
| 02/10/98 | 01:06:29 PM | 24.2500 | 24.3750 | LAWR |
| 02/10/98 | 01:07:36 PM | 24.6250 | 24.7500 | FSCO |
| 02/10/98 | 01:08:25 PM | 24.7500 | 25.0000 | FSCO |
| 02/10/98 | 01:09:25 PM | 24.7500 | 25.0000 | FRAN |
| 02/10/98 | 01:09:58 PM | 24.8750 | 25.0625 | FSCO |
| 02/10/98 | 01:11:03 PM | 25.0000 | 25.5000 | WIEN |
| 02/10/98 | 01:11:10 PM | 25.1250 | 25.5000 | FSCO |
| 02/10/98 | 01:11:33 PM | 25.2500 | 25.5000 | WIEN |
| 02/10/98 | 01:40:50 PM | 25.3125 | 25.3750 | FSCO |
| 02/10/98 | 01:48:43 PM | 25.3750 | 25.4375 | FSCO |

**F 005461**

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---------|------|-----|-----|------|
| 02/10/98 | 01:50:43 PM | 25.4375 | 25.5000 | FSCO |
| 02/10/98 | 02:21:49 PM | 25.3750 | 25.5000 | FSCO |
| 02/10/98 | 02:31:19 PM | 25.5000 | 25.5625 | LAWR |
| 02/10/98 | 02:37:19 PM | 25.4375 | 25.6250 | WSEI |
| 02/10/98 | 02:40:23 PM | 25.5000 | 25.6250 | LAWR |
| 02/10/98 | 02:49:06 PM | 25.6250 | 25.7500 | FRAN |
| 02/10/98 | 02:51:25 PM | 25.7500 | 25.9375 | FSCO |
| 02/10/98 | 02:54:52 PM | 25.8125 | 25.9375 | FSCO |
| 02/10/98 | 02:57:31 PM | 25.8750 | 26.0000 | WSEI |
| 02/10/98 | 02:57:53 PM | 25.9375 | 26.0000 | FSCO |
| 02/10/98 | 02:59:28 PM | 26.0000 | 26.2500 | FSCO |
| 02/10/98 | 03:06:29 PM | 26.1250 | 26.4688 | FSCO |
| 02/10/98 | 03:07:30 PM | 26.2500 | 26.4688 | WIEN |
| 02/10/98 | 03:14:32 PM | 26.3125 | 26.3750 | QTMG |
| 02/10/98 | 03:25:45 PM | 26.4375 | 26.6250 | PFCO |
| 02/10/98 | 03:27:27 PM | 26.5000 | 26.7500 | LAWR |
| 02/10/98 | 03:29:13 PM | 26.6250 | 26.9375 | QTMG |
| 02/10/98 | 03:29:31 PM | 26.8750 | 26.9375 | FSCO |
| 02/10/98 | 03:34:08 PM | 26.9375 | 27.0000 | WSEI |
| 02/10/98 | 03:40:53 PM | 26.5313 | 26.9688 | WSEI |
| 02/10/98 | 03:44:34 PM | 26.5000 | 26.6250 | WALD |
| 02/10/98 | 03:51:25 PM | 26.5625 | 26.7500 | FSCO |
| 02/10/98 | 03:53:06 PM | 26.6250 | 26.8438 | FSCO |
| 02/10/98 | 03:55:12 PM | 26.6875 | 26.9375 | FSCO |
| 02/10/98 | 03:55:45 PM | 26.7188 | 26.9375 | WSEI |
| 02/10/98 | Close | 26.7188 | 26.7500 | |
| | | | | |
| 02/11/98 | Open | 26.7188 | 26.7500 | |
| 02/11/98 | 09:28:40 AM | 26.7500 | 26.8750 | NAWE |
| 02/11/98 | 09:29:15 AM | 26.8750 | 26.9375 | HJMC |
| 02/11/98 | 09:29:34 AM | 26.9063 | 26.9375 | HJMC |
| 02/11/98 | 09:32:00 AM | 26.8125 | 27.0000 | FSCO |
| 02/11/98 | 09:32:12 AM | 26.8750 | 27.0000 | FSCO |
| 02/11/98 | 02:17:50 PM | 24.0313 | 24.1250 | FSCO |
| 02/11/98 | 02:18:17 PM | 24.0625 | 24.1250 | FSCO |
| 02/11/98 | 02:18:45 PM | 24.1250 | 24.5000 | QTMG |
| 02/11/98 | 02:18:55 PM | 24.2500 | 24.5000 | FAHN |
| 02/11/98 | 02:19:07 PM | 24.3125 | 24.5000 | FSCO |
| 02/11/98 | 02:19:28 PM | 24.3750 | 24.5000 | FSCO |
| 02/11/98 | 02:19:38 PM | 24.5000 | 24.7813 | FSCO |
| 02/11/98 | 02:20:19 PM | 24.6250 | 25.1250 | QTMG |
| 02/11/98 | 02:20:39 PM | 25.0000 | 25.1250 | QTMG |
| 02/11/98 | 02:24:57 PM | 25.1250 | 25.4063 | WALD |
| 02/11/98 | 02:25:45 PM | 25.2500 | 25.6563 | WALD |
| 02/11/98 | 02:32:06 PM | 25.3750 | 25.4063 | LAWR |
| 02/11/98 | 03:07:17 PM | 24.2500 | 24.7500 | RYCO |
| 02/11/98 | 03:10:39 PM | 24.1250 | 24.2500 | SHRP |

**F 005462**

From: Robert W. Lowry  To: Elizabeth Lowery

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---------|------|-----|-----|------|
| 02/11/98 | 03:12:22 PM | 24.2500 | 24.6250 | FSCO |
| 02/11/98 | 03:19:20 PM | 24.1875 | 24.6250 | FAHN |
| 02/11/98 | 03:25:24 PM | 24.2500 | 24.6250 | QTMG |
| 02/11/98 | 03:26:12 PM | 24.3125 | 24.6250 | FAHN |
| 02/11/98 | 03:48:54 PM | 24.1250 | 24.2500 | FSCO |
| 02/11/98 | Close | 24.0000 | 24.1250 | |
| | | | | |
| 02/12/98 | Open | 24.0000 | 24.1250 | |
| 02/12/98 | 09:32:23 AM | 23.5625 | 24.0625 | FSCO |
| 02/12/98 | 09:49:02 AM | 21.8750 | 22.8750 | FSCO |
| 02/12/98 | 09:52:11 AM | 21.7500 | 22.0000 | FSCO |
| 02/12/98 | 09:52:30 AM | 21.8750 | 22.8750 | FSCO |
| 02/12/98 | 09:54:37 AM | 22.0000 | 22.1250 | PFCO |
| 02/12/98 | 10:06:16 AM | 21.3750 | 21.7500 | FSCO |
| 02/12/98 | 10:12:39 AM | 21.5000 | 22.0000 | FSCO |
| 02/12/98 | 10:59:06 AM | 21.3125 | 21.3750 | QTMG |
| 02/12/98 | 11:12:03 AM | 21.3750 | 21.5000 | FSCO |
| 02/12/98 | 11:12:28 AM | 21.4375 | 21.5000 | QTMG |
| 02/12/98 | 11:12:40 AM | 21.6250 | 22.0000 | QTMG |
| 02/12/98 | 11:12:50 AM | 21.7500 | 22.0000 | FSCO |
| 02/12/98 | 11:13:20 AM | 21.8750 | 22.0000 | QTMG |
| 02/12/98 | 11:13:51 AM | 22.0000 | 22.1250 | QTMG |
| 02/12/98 | 11:16:34 AM | 22.2500 | 22.3750 | PFCO |
| 02/12/98 | 11:16:59 AM | 22.3750 | 22.5000 | QTMG |
| 02/12/98 | 11:28:59 AM | 21.6875 | 22.0000 | FSCO |
| 02/12/98 | 11:46:54 AM | 21.7500 | 22.0000 | RYCO |
| 02/12/98 | 11:56:20 AM | 21.8750 | 22.1250 | FSCO |
| 02/12/98 | 12:00:31 PM | 22.0000 | 22.3750 | FSCO |
| 02/12/98 | 12:01:01 PM | 22.1250 | 22.3750 | RYCO |
| 02/12/98 | 12:04:47 PM | 22.1250 | 22.3750 | FSCO |
| 02/12/98 | 12:06:07 PM | 22.1875 | 22.5000 | RYCO |
| 02/12/98 | 12:18:46 PM | 22.2500 | 22.5000 | FSCO |
| 02/12/98 | 12:22:17 PM | 22.3750 | 22.7500 | FSCO |
| 02/12/98 | 12:31:37 PM | 22.7500 | 22.8750 | FSCO |
| 02/12/98 | 12:48:51 PM | 22.5625 | 22.7500 | RYCO |
| 02/12/98 | 12:54:41 PM | 22.6250 | 22.8575 | FSCO |
| 02/12/98 | 12:59:36 PM | 22.6875 | 22.8750 | RYCO |
| 02/12/98 | 01:06:19 PM | 22.7500 | 22.8125 | FSCO |
| 02/12/98 | 01:10:44 PM | 22.8750 | 23.0000 | FSCO |
| 02/12/98 | 01:12:04 PM | 23.0000 | 23.1250 | FSCO |
| 02/12/98 | 01:12:17 PM | 22.9375 | 23.1250 | RYCO |
| 02/12/98 | 01:12:34 PM | 23.0000 | 23.1250 | FSCO |
| 02/12/98 | 01:13:42 PM | 23.3750 | 23.4375 | FSCO |
| 02/12/98 | 01:18:30 PM | 23.5000 | 23.6250 | FSCO |
| 02/12/98 | 01:20:29 PM | 23.6250 | 23.6875 | FSCO |
| 02/12/98 | 01:21:06 PM | 23.7500 | 23.8750 | FSCO |
| 02/12/98 | 01:21:15 PM | 23.8750 | 23.9375 | FSCO |

**F 005463**

# Shopping.Com Quotations
## Market Maker Bid and Ask
### January 2, 1998 to February 12, 1998

| Tr Date | Time | Bid | Ask | MMID |
|---------|------|-----|-----|------|
| 02/12/98 | 01:21:18 PM | 24.0000 | 24.5000 | FSCO |
| 02/12/98 | 01:28:59 PM | 24.0000 | 24.1250 | FSCO |
| 02/12/98 | 02:01:08 PM | 23.9375 | 24.1250 | FSCO |
| 02/12/98 | 02:01:24 PM | 24.0000 | 24.2500 | FSCO |
| 02/12/98 | 02:05:39 PM | 24.1250 | 24.2500 | FSCO |
| 02/12/98 | 02:11:44 PM | 24.2500 | 24.3750 | FSCO |
| 02/12/98 | 02:27:01 PM | 24.3750 | 24.4375 | FSCO |
| 02/12/98 | 02:30:57 PM | 24.4375 | 24.5000 | FSCO |
| 02/12/98 | 02:41:44 PM | 24.5000 | 24.6250 | FSCO |
| 02/12/98 | 02:48:16 PM | 24.5625 | 24.6250 | FSCO |
| 02/12/98 | 03:03:25 PM | 24.6250 | 24.8750 | FSCO |
| 02/12/98 | 03:03:30 PM | 24.6875 | 24.7500 | FSCO |
| 02/12/98 | 03:15:07 PM | 24.8125 | 24.8750 | FSCO |
| 02/12/98 | 03:28:18 PM | 24 6250 | 24.7500 | FSCO |
| 02/12/98 | 03:30:25 PM | 24.6875 | 24.7500 | FSCO |
| 02/12/98 | 03:45:03 PM | 24.5625 | 24 6875 | FSCO* |
| 02/12/98 | 03:46:05 PM | 24.5000 | 24.6250 | FSCO* |
| 02/12/98 | 03:47:29 PM | 24.2500 | 24.6250 | FSCO* |
| 02/12/98 | 03:48:40 PM | 23.2500 | 24.6250 | FSCO* |
| 02/12/98 | 03:48:49 PM | 23.1875 | 24.5625 | FSCO* |
| 02/12/98 | 03:49:10 PM | 23.1250 | 24.5000 | FSCO* |
| 02/12/98 | 03:49:23 PM | 23.0000 | 24.3750 | FSCO* |
| 02/12/98 | 03:50:11 PM | 22.8750 | 24.2500 | FSCO* |
| 02/12/98 | 03:50:20 PM | 22.8125 | 24.1875 | FSCO* |
| 02/12/98 | 03:51:32 PM | 22.6875 | 24.0625 | FSCO* |
| 02/12/98 | 03:52:35 PM | 22.5625 | 23.9375 | FSCO* |
| 02/12/98 | 03:52:38 PM | 22.4375 | 23.8125 | FSCO* |
| 02/12/98 | 03:52:41 PM | 22.3125 | 23.6875 | FSCO* |
| 02/12/98 | 03:54:08 PM | 22.1875 | 23.5625 | FSCO* |
| 02/12/98 | 03:54:11 PM | 22.0625 | 23.4375 | FSCO* |
| 02/12/98 | 03:54:14 PM | 21.9375 | 23.3125 | FSCO* |
| 02/12/98 | 03:54:16 PM | 21.8125 | 23.1875 | FSCO* |
| 02/12/98 | 03:55:16 PM | 21.6875 | 23.0625 | FSCO* |
| 02/12/98 | 03:55:23 PM | 21.5625 | 22.9375 | FSCO* |
| 02/12/98 | 03:55:35 PM | 21.4375 | 22.8125 | FSCO* |
| 02/12/98 | 03:55:38 PM | 21.3125 | 22.6875 | FSCO* |
| 02/12/98 | 03:56:14 PM | 21.1875 | 22.5625 | FSCO* |
| 02/12/98 | 03:56:16 PM | 21.0625 | 22.4375 | FSCO* |
| 02/12/98 | 03:58:12 PM | 20.6875 | 22.0625 | FSCO* |
| 02/12/98 | 03:58:13 PM | 20.5625 | 21.9375 | FSCO* |
| 02/12/98 | 03:58:14 PM | 20.4375 | 21.8125 | FSCO* |
| 02/12/98 | 03:58:29 PM | 20.5625 | 21.9375 | FSCO* |
| 02/12/98 | 03:59:00 PM | 20.4375 | 21.8125 | FSCO* |
| 02/12/98 | Close | 21.6250 | 21.8125 | |

**F 005464**

SCHEDULE C

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998

| Trade Date | Long/Short Inventory | Buys | Sells | Buy Ins |
|---|---|---|---|---|
| 01/28/98 | (4,600) | 0 | 4,600 | 0 |
| 01/29/98 | (10,000) | 0 | 5,400 | 0 |
| 02/03/98 | (24,000) | 5,000 | 19,000 | 0 |
| 02/04/98 | (29,700) | 1,000 | 6,700 | 0 |
| 02/05/98 | (36,654) | 4,200 | 11,154 | 0 |
| 02/06/98 | (42,254) | 200 | 5,800 | 0 |
| 02/09/98 | (42,454) | 0 | 200 | 0 |
| 02/10/98 | (47,732) | 8,085 | 13,363 | 0 |
| 02/11/98 | (78,432) | 20,700 | 51,400 | 0 |
| 02/12/98 | 1,218 | 89,350 | 9,700 | 35,350 |
| 02/13/98 | (53,746) | 17,400 | 72,364 | 0 |
| 02/16/98 |  |  |  |  |
| 02/17/98 | (55,796) | 7,750 | 9,800 | 0 |
| 02/18/98 | (56,996) | 3,000 | 4,200 | 0 |
| 02/19/98 | (58,896) | 2,000 | 3,900 | 0 |
| 02/20/98 | (66,546) | 1,800 | 9,450 | 0 |
| 02/23/98 | (67,046) | 1,900 | 2,400 | 0 |
| 02/24/98 | (55,546) | 14,500 | 3,000 | 0 |
| 02/25/98 | (72,936) | 200 | 17,590 | 0 |
| 02/26/98 | (84,636) | 0 | 11,700 | 0 |
| 02/27/98 | (85,036) | 0 | 400 | 0 |
| 03/02/98 | (85,936) | 0 | 900 | 0 |
| 03/03/98 | (93,736) | 0 | 7,800 | 0 |
| 03/04/98 | (97,236) | 0 | 3,500 | 0 |
| 03/05/98 | (94,036) | 11,100 | 7,900 | 0 |
| 03/06/98 | (71,258) | 25,655 | 2,877 | 25,455 |
| 03/09/98 | (71,658) | 0 | 400 | 0 |
| 03/10/98 | (72,285) | 1,080 | 1,707 | 0 |
| 03/11/98 | (46,962) | 44,368 | 19,045 | 34,428 |
| 03/12/98 | (51,511) | 9,900 | 14,449 | 0 |
| 03/13/98 | (66,811) | 23,400 | 38,700 | 0 |
| 03/16/98 | (45,704) | 65,357 | 44,250 | 38,057 |
| 03/17/98 | (87,104) | 17,400 | 58,800 | 0 |
| 03/18/98 | (91,354) | 400 | 4,650 | 0 |
| 03/19/98 | (73,000) | 28,954 | 10,600 | 28,954 |
| 03/20/98 | (72,200) | 1,000 | 200 | 0 |
| 03/23/98 | (73,850) | 6,000 | 7,650 | 0 |
|  |  | 411,699 | 485,549 | 162,244 |
|  |  |  |  |  |
|  | (55,546) | 220,435 | 275,981 |  |
|  | (18,304) | 236,014 | 254,318 |  |
|  | (73,850) | 456,449 | 530,299 |  |
|  |  |  | (73,850) |  |

F 007337

SCHEDULE E

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/28/98 | | 103 | WALD | | 4,600 | 14.7500 | | (4,600) | 0 | 4,600 | End of Day |
| 2 | 01/29/98 | | 103 | WALD | | 5,400 | 14.7500 | | (10,000) | 0 | 5,400 | End of Day |
| 5 | 02/03/98 | 10:30 AM | 103 | WALD | | 5,000 | 14.7500 | | (15,000) | 0 | 5,000 | End of Day |
| 6 | 02/03/98 | 11:14 AM | 412 | SHRP | | 1,000 | 14.7500 | | (16,000) | 0 | 6,000 | |
| 7 | 02/03/98 | 11:15 AM | 501 | WIEN | | 1,000 | 14.7500 | | (17,000) | 0 | 7,000 | |
| 8 | 02/03/98 | 12:00 PM | 103 | WALD | | 7,000 | 14.7500 | | (24,000) | 0 | 14,000 | |
| 4 | 02/03/98 | 01:09 PM | 103 | WALD | | 5,000 | 14.7500 | | (29,000) | 0 | 19,000 | |
| 3 | 02/03/98 | 01:10 PM | 331 | ECAP | 5,000 | | 14.7500 | | (24,000) | 5,000 | 19,000 | End of Day |
| 9 | 02/04/98 | 03:03 PM | 158 | NAWE | | 2,500 | 14.7813 | | (26,500) | 0 | 2,500 | |
| 12 | 02/04/98 | 03:10 PM | 633 | HILL | | 1,000 | 14.7813 | | (27,500) | 0 | 3,500 | |
| 11 | 02/04/98 | 03:14 PM | 103 | WALD | | 200 | 14.7813 | | (27,700) | 0 | 3,700 | |
| 10 | 02/04/98 | 03:16 PM | 103 | WALD | | 200 | 14.8438 | | (27,900) | 0 | 3,900 | |
| 13 | 02/04/98 | 03:20 PM | 623 | FRAN | | 500 | 14.9688 | | (28,400) | 0 | 4,400 | |
| 14 | 02/04/98 | 03:25 PM | 623 | FRAN | | 200 | 14.9688 | | (28,600) | 0 | 4,600 | |
| 15 | 02/04/98 | 03:29 PM | 623 | FRAN | | 1,000 | 15.0938 | | (29,600) | 0 | 5,600 | |
| 16 | 02/04/98 | 03:36 PM | 412 | SHRP | | 200 | 15.2188 | | (29,800) | 0 | 5,800 | |
| 17 | 02/04/98 | 03:42 PM | 501 | WIEN | | 200 | 15.4688 | | (30,000) | 0 | 6,000 | |
| 18 | 02/04/98 | 03:54 PM | 501 | SILK | 500 | | 15.9688 | | (29,500) | 500 | 6,000 | |
| 19 | 02/04/98 | 03:58 PM | 412 | SHRP | | 500 | 16.5563 | | (30,000) | 500 | 6,500 | |
| 20 | 02/04/98 | 04:00 PM | 412 | SHRP | | 200 | 16.9688 | | (30,200) | 500 | 6,700 | |
| 21 | 02/04/98 | 04:09 PM | 593 | NITE | 500 | | 16.9688 | | (29,700) | 1,000 | 6,700 | End of Day |
| 25 | 02/05/98 | 09:30 AM | 501 | PGON | | 54 | 17.6875 | | (29,754) | 0 | 54 | |
| 26 | 02/05/98 | 09:34 AM | 103 | WALD | | 200 | 17.5625 | | (29,954) | 0 | 254 | |
| 24 | 02/05/98 | 09:44 AM | 633 | HILL | | 200 | 17.8750 | | (30,154) | 0 | 454 | |
| 27 | 02/05/98 | 09:47 AM | 633 | HILL | | 200 | 18.1250 | | (30,354) | 0 | 654 | |
| 28 | 02/05/98 | 09:52 AM | 161 | HJMC | | 1,000 | 18.9375 | | (31,354) | 0 | 1,654 | |
| 22 | 02/05/98 | 10:12 AM | 412 | SHRP | 200 | | 18.1250 | | (31,154) | 200 | 1,654 | |
| 29 | 02/05/98 | 10:13 AM | 623 | FRAN | | 2,500 | 18.1250 | | (33,654) | 200 | 4,154 | |
| 31 | 02/05/98 | 10:35 AM | 30 | BISH | 1,800 | | 17.8750 | | (31,854) | 2,000 | 4,154 | |
| 30 | 02/05/98 | 10:35 AM | 30 | BISH | 200 | | 18.0000 | | (31,654) | 2,200 | 4,154 | |
| 23 | 02/05/98 | 11:20 AM | 412 | SHRP | | 200 | 18.3750 | | (31,854) | 2,200 | 4,354 | |
| 32 | 02/05/98 | 03:19 PM | 501 | WIEN | | 5,000 | 17.9375 | | (36,854) | 2,200 | 9,354 | |

F 005465

From: Robert W. Lowry  To: Elizabeth Lowery   Date: 8/31/1998  Time: 5:10:04 PM

# Fiero Brothers Trading Summary

## Shopping.Com Buys and Sells

**January 28, 1998 to March 23, 1998**
*Sorted by Trade Date*

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 02/05/98 | 03:26 PM | 633 | HILL | | 1,200 | 17.9375 | | (38,054) | 2,200 | 10,554 | |
| 34 | 02/05/98 | 03:31 PM | 501 | WIEN | | 200 | 17.9375 | | (38,254) | 2,200 | 10,754 | |
| 35 | 02/05/98 | 03:36 PM | 501 | WIEN | | 200 | 18.0000 | | (38,454) | 2,200 | 10,954 | |
| 36 | 02/05/98 | 03:42 PM | 67 | INCA | 2,000 | | 18.2500 | | (36,454) | 4,200 | 10,954 | |
| 37 | 02/05/98 | 03:43 PM | 501 | WIEN | | 200 | 18.2500 | | (36,654) | 4,200 | 11,154 | End of Day |
| 38 | 02/06/98 | 09:37 AM | 30 | POND | | 200 | 18.3750 | | (36,854) | 0 | 200 | |
| 39 | 02/06/98 | 09:48 AM | 623 | FRAN | | 2,000 | 18.8750 | | (38,854) | 0 | 2,200 | |
| 40 | 02/06/98 | 09:51 AM | 158 | NAWE | | 200 | 19.0000 | | (39,054) | 0 | 2,400 | |
| 51 | 02/06/98 | 09:59 AM | 262 | SRRA | | 500 | 19.4375 | | (39,554) | 0 | 2,900 | |
| 41 | 02/06/98 | 10:00 AM | 30 | POND | | 200 | 19.4375 | | (39,754) | 0 | 3,100 | |
| 45 | 02/06/98 | 10:05 AM | 593 | NITE | | 200 | 19.6250 | | (39,954) | 0 | 3,300 | |
| 44 | 02/06/98 | 10:07 AM | 30 | POND | | 200 | 20.1250 | | (40,154) | 0 | 3,500 | |
| 43 | 02/06/98 | 10:09 AM | 412 | SHRP | | 300 | 20.3125 | | (40,454) | 0 | 3,800 | |
| 42 | 02/06/98 | 10:11 AM | 501 | SILK | | 200 | 20.9375 | | (40,654) | 0 | 4,000 | |
| 46 | 02/06/98 | 10:17 AM | 158 | NAWE | | 800 | 21.2500 | | (41,454) | 0 | 4,800 | |
| 47 | 02/06/98 | 10:22 AM | 593 | NITE | | 200 | 21.3750 | | (41,654) | 0 | 5,000 | |
| 48 | 02/06/98 | 10:23 AM | 593 | NITE | | 400 | 21.3750 | | (42,054) | 0 | 5,400 | |
| 49 | 02/06/98 | 10:25 AM | 30 | POND | | 200 | 21.3750 | | (42,254) | 0 | 5,600 | |
| 52 | 02/06/98 | 11:35 AM | 262 | SRRA | 200 | | 21.0000 | | (42,054) | 200 | 5,600 | |
| 50 | 02/06/98 | 03:39 PM | 633 | HILL | | 200 | 22.8750 | | (42,254) | 200 | 5,800 | End of Day |
| 53 | 02/09/98 | 03:39 PM | 234 | AVTG | | 200 | 22.3750 | | (42,454) | 0 | 200 | End of Day |
| 55 | 02/10/98 | 01:15 PM | 158 | NAWE | | 200 | 24.9375 | | (42,654) | 0 | 200 | |
| 54 | 02/10/98 | 09:50 AM | 8106 | GSCF | | 1,000 | 24.9375 | | (43,654) | 0 | 1,200 | |
| 56 | 02/10/98 | 09:51 AM | 158 | NAWE | | 650 | 24.9375 | | (44,304) | 0 | 1,850 | |
| 57 | 02/10/98 | 10:00 AM | 438 | LAWR | 335 | | 24.6250 | | (43,969) | 335 | 1,850 | |
| 58 | 02/10/98 | 01:07 PM | 412 | SHRP | | 200 | 24.6250 | | (44,169) | 335 | 2,050 | |
| 59 | 02/10/98 | 01:08 PM | 501 | SILK | 500 | | 25.3125 | | (43,669) | 835 | 2,050 | |
| 61 | 02/10/98 | 01:48 PM | 30 | BISH | | 713 | 25.6250 | | (44,382) | 835 | 2,763 | |
| 60 | 02/10/98 | 02:46 PM | 623 | FRAN | | 200 | 25.6250 | | (44,582) | 835 | 2,963 | |
| 62 | 02/10/98 | 02:47 PM | 412 | SHRP | 250 | | 25.6250 | | (44,332) | 1,085 | 2,963 | |
| 64 | 02/10/98 | 03:31 PM | 67 | INCA | 1,000 | | 26.8750 | | (43,332) | 2,085 | 2,963 | |
| 63 | 02/10/98 | 03:52 PM | 103 | WALD | | 200 | 26.8125 | | (43,532) | 2,085 | 3,163 | |

F 005466

From: Robert W. Lowry  To: Elizabeth Lowery

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 02/10/98 | 03:55 PM | 103 | WALD | | 200 | 26.8750 | | (43,732) | 2,085 | 3,363 |
| 67 | 02/10/98 | 03:56 PM | 103 | WALD | | 10,000 | 26.9375 | | (53,732) | 2,085 | 13,363 |
| 65 | 02/10/98 | 03:56 PM | | INCA | | | 26.9375 | | (53,732) | 2,085 | 13,363 |
| 68 | 02/10/98 | 03:58 PM | 331 | QTMG | 3,000 | | 26.8125 | | (50,732) | 5,085 | 13,363 |
| 72 | 02/11/98 | 09:30 AM | 158 | NAWE | 3,000 | | 26.7500 | | (47,732) | 8,085 | 13,363 |
| 73 | 02/11/98 | 09:32 AM | 161 | HUMC | | 1,000 | 26.9375 | | (48,732) | 0 | 1,000 |
| 74 | 02/11/98 | 09:33 AM | 412 | SHRP | 200 | 1,400 | 26.8750 | | (50,132) | 200 | 2,400 |
| 76 | 02/11/98 | 09:54 AM | 612 | WSEI | | 200 | 26.8750 | | (49,932) | 200 | 2,600 |
| 75 | 02/11/98 | 09:56 AM | 103 | WALD | | 5,000 | 26.7188 | | (55,132) | 200 | 7,600 |
| 77 | 02/11/98 | 10:02 AM | 331 | METT | 5,000 | | 26.7188 | | (50,132) | 5,200 | 7,600 |
| 78 | 02/11/98 | 10:04 AM | 412 | SHRP | | 600 | 26.7500 | | (50,732) | 5,200 | 8,200 |
| 79 | 02/11/98 | 10:07 AM | 612 | WSEI | | 200 | 26.7188 | | (50,932) | 5,200 | 8,400 |
| 81 | 02/11/98 | 10:08 AM | 103 | WALD | | 1,000 | 26.5000 | | (51,932) | 5,200 | 9,400 |
| 80 | 02/11/98 | 10:08 AM | 438 | LAWR | | 200 | 26.5000 | | (52,132) | 5,200 | 9,600 |
| 82 | 02/11/98 | 10:10 AM | 158 | NAWE | | 200 | 26.1250 | | (52,332) | 5,200 | 9,800 |
| 69 | 02/11/98 | 10:11 AM | 103 | WALD | | 5,000 | 26.0000 | | (57,332) | 5,200 | 14,800 |
| 83 | 02/11/98 | 10:11 AM | 501 | WIEN | | 200 | 26.0625 | | (57,532) | 5,200 | 15,000 |
| 85 | 02/11/98 | 11:54 AM | 352 | CNYX | | 2,000 | 26.0625 | | (59,532) | 5,200 | 17,000 |
| 86 | 02/11/98 | 12:01 PM | 593 | NITE | | 600 | 26.0625 | | (60,132) | 5,200 | 17,600 |
| 70 | 02/11/98 | 01:06 PM | 412 | SHRP | | 500 | 26.0625 | | (60,632) | 5,200 | 18,100 |
| 93 | 02/11/98 | 01:13 PM | 612 | WSEI | | 200 | 26.0000 | | (60,832) | 5,200 | 18,300 |
| 88 | 02/11/98 | 01:15 PM | 501 | WIEN | | 5,000 | 26.0000 | | (65,832) | 5,200 | 23,300 |
| 87 | 02/11/98 | 01:15 PM | 103 | WALD | | 5,000 | 26.0000 | | (60,832) | 5,200 | 28,300 |
| 90 | 02/11/98 | 01:18 PM | 331 | QTMG | 10,000 | | 26.0000 | | (70,832) | 15,200 | 28,300 |
| 92 | 02/11/98 | 01:30 PM | 501 | WIEN | | 5,000 | 26.0000 | | (65,832) | 15,200 | 33,300 |
| 89 | 02/11/98 | 01:32 PM | 612 | WSEI | | 5,000 | 26.0000 | | (66,032) | 15,200 | 33,300 |
| 94 | 02/11/98 | 01:46 PM | 103 | WALD | | 5,000 | 24.0000 | | (68,032) | 15,200 | 38,500 |
| 95 | 02/11/98 | 01:48 PM | 696 | CANT | | 2,000 | 24.0625 | | (73,032) | 15,200 | 40,500 |
| 91 | 02/11/98 | 01:49 PM | 331 | QTMG | 5,000 | | 24.0000 | | (68,032) | 20,200 | 40,500 |
| 96 | 02/11/98 | 01:50 PM | 412 | SHRP | | 700 | 24.0313 | | (68,732) | 20,200 | 41,200 |
| 99 | 02/11/98 | 01:51 PM | 501 | NAIB | | 2,000 | 24.0313 | | (70,732) | 20,200 | 43,200 |
| 97 | 02/11/98 | 01:52 PM | 501 | NAIB | | 1,000 | 24.0313 | | (71,732) | 20,200 | 44,200 |

End of Day

F 005467

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rpld Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 02/11/98 | 01:55 PM | 501 | NAIB | | 1,500 | 24.0313 | | (73,232) | 20,200 | 45,700 |
| 100 | 02/11/98 | 02:10 PM | 623 | FRAN | | 3,000 | 24.0313 | | (76,232) | 20,200 | 48,700 |
| 101 | 02/11/98 | 02:13 PM | 623 | FRAN | | 2,000 | 24.0313 | | (78,232) | 20,200 | 50,700 |
| 102 | 02/11/98 | 02:18 PM | 8221 | GVRC | | 200 | 24.0313 | | (78,432) | 20,200 | 50,900 |
| 103 | 02/11/98 | 02:57 PM | 438 | LAWR | | 500 | 25.2500 | | (78,932) | 20,200 | 51,400 |
| 104 | 02/11/98 | 03:00 PM | 331 | QTMG | 500 | | 25.1250 | | (78,432) | 20,700 | 51,400 |
| 71 | 02/11/98 | Tr Date 2/12 | 103 | WALD | (5,000) | | 26.0000 | | (83,432) | 15,700 | 51,400 |
| 105 | 02/11/98 | | 331 | QTMG | (500) | | 25.1250 | cxl | (83,932) | 15,200 | 51,400 |
| 84 | 02/11/98 | | 103 | WALD | 5,000 | | 26.0000 | cxl | (78,932) | 20,200 | 51,400 |
| 106 | 02/11/98 | | 331 | QTMG | 500 | | 25.1250 | cxl | (78,432) | 20,700 | 51,400 |
| 110 | 02/12/98 | 09:34 AM | 15 | PEAN | 200 | | 23.4375 | | (78,232) | 200 | 0 |
| 114 | 02/12/98 | 09:37 AM | 571 | FAHN | 500 | | 23.0000 | | (77,732) | 700 | 0 |
| 13 | 02/12/98 | 09:39 AM | 571 | FAHN | 500 | | 22.2500 | | (77,232) | 1,200 | 0 |
| 116 | 02/12/98 | 09:42 AM | 412 | SHRP | 1,350 | | 21.8750 | | (75,882) | 2,550 | 0 |
| 117 | 02/12/98 | 09:42 AM | 623 | FRAN | 1,000 | | 21.8750 | | (74,882) | 3,550 | 0 |
| 115 | 02/12/98 | 09:42 AM | 161 | HJMC | 2,000 | | 21.8750 | | (72,882) | 5,550 | 0 |
| 118 | 02/12/98 | 09:44 AM | 158 | NAWE | 1,000 | | 21.7500 | | (71,882) | 6,550 | 0 |
| 111 | 02/12/98 | 09:46 AM | 501 | WIEN | 3,000 | | 21.7500 | | (68,882) | 9,550 | 0 |
| 119 | 02/12/98 | 09:46 AM | 8106 | GSCF | 500 | | 21.7500 | | (68,382) | 10,050 | 0 |
| 112 | 02/12/98 | 09:46 AM | 8106 | GSCF | 500 | | 21.7500 | | (67,882) | 10,550 | 0 |
| 109 | 02/12/98 | 09:59 AM | 412 | SHRP | 1,000 | 400 | 21.7500 | | (67,382) | 11,050 | 400 |
| 121 | 02/12/98 | 10:08 AM | 412 | KEYZ | | 1,000 | 21.7500 | | (67,782) | 11,050 | 1,400 |
| 120 | 02/12/98 | 10:08 AM | 412 | SHRP | 150 | | 21.7500 | | (68,632) | 11,200 | 1,400 |
| 122 | 02/12/98 | 10:08 AM | 111 | FAHN | 3,000 | | 21.7500 | | (68,632) | 14,200 | 1,400 |
| 123 | 02/12/98 | 10:30 AM | 571 | FAHN | | 1,500 | 21.3750 | | (65,632) | 14,200 | 2,900 |
| 124 | 02/12/98 | 10:32 AM | 30 | WNOL | | | 21.3750 | | (67,132) | 14,200 | 2,900 |
| 108 | 02/12/98 | 10:34 AM | 161 | HJMC | 1,400 | | 21.2500 | | (65,732) | 15,600 | 2,900 |
| 125 | 02/12/98 | 10:34 AM | 8273 | PSCI | 1,000 | | 21.3750 | | (64,732) | 16,600 | 2,900 |
| 127 | 02/12/98 | 10:39 AM | 571 | FAHN | 2,000 | | 21.2500 | | (62,732) | 18,600 | 2,900 |
| 128 | 02/12/98 | 10:52 AM | 158 | NAWE | 2,000 | | 21.2500 | | (60,732) | 20,600 | 2,900 |
| 126 | 02/12/98 | 10:54 AM | 111 | KEYZ | | 1,000 | 21.3750 | | (61,732) | 20,600 | 3,900 |
| 129 | 02/12/98 | 10:55 AM | 158 | NAWE | 2,000 | | 21.2500 | | (59,732) | 22,600 | 3,900 |
| | 02/12/98 | 12:06 PM | 30 | WNOL | | 800 | 22.5000 | | (60,532) | 22,600 | 4,700 |

End of Day

F 005468

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
#### Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|--------|---------|-----------|--------|--------|------|-------|-------|-----|------------|--------------|------------|
| 130 | 02/12/98 | 12:22 PM | 612 | WSEI | 200 | | 22.6250 | | (60,332) | 22,800 | 4,700 |
| 132 | 02/12/98 | 12:35 PM | 696 | CANT | 200 | | 22.7500 | | (60,132) | 23,000 | 4,700 |
| 131 | 02/12/98 | 12:35 PM | 696 | CANT | 1,800 | | 22.5000 | | (58,332) | 24,800 | 4,700 |
| 139 | 02/12/98 | 01:10 PM | 571 | FAHN | 1,000 | | 22.9375 | | (57,332) | 25,800 | 4,700 |
| 138 | 02/12/98 | 01:11 PM | 501 | WIEN | 500 | | 23.0000 | | (56,832) | 26,300 | 4,700 |
| 137 | 02/12/98 | 01:13 PM | 161 | HJMC | 200 | | 23.2500 | | (56,632) | 26,500 | 4,700 |
| 136 | 02/12/98 | 01:13 PM | 573 | VKCO | 100 | | 22.8750 | | (56,532) | 26,600 | 4,700 |
| 137 | 02/12/98 | 01:14 PM | 571 | FAHN | 500 | | 23.4375 | | (56,032) | 27,100 | 4,700 |
| 134 | 02/12/98 | 01:14 PM | 612 | WSEI | 200 | | 24.1250 | | (55,832) | 27,300 | 4,700 |
| 146 | 02/12/98 | 01:14 PM | 501 | WIEN | 500 | | 23.5000 | | (55,332) | 27,800 | 4,700 |
| 133 | 02/12/98 | 01:15 PM | 501 | WIEN | 200 | | 23.5000 | | (55,132) | 28,000 | 4,700 |
| 135 | 02/12/98 | 01:20 PM | 612 | WSEI | 500 | | 23.1250 | | (55,132) | 28,000 | 4,700 |
| 141 | 02/12/98 | 01:23 PM | 352 | RYKO | 500 | | 23.9375 | | (54,632) | 28,500 | 4,700 |
| 142 | 02/12/98 | 01:25 PM | 501 | WIEN | 500 | | 24.0000 | | (54,132) | 29,000 | 4,700 |
| 143 | 02/12/98 | 01:27 PM | 8221 | GVRC | 200 | | 24.0000 | | (53,932) | 29,200 | 4,700 |
| 145 | 02/12/98 | 01:28 PM | 331 | PFCO | 400 | | 24.0000 | | (53,532) | 29,600 | 4,700 |
| 144 | 02/12/98 | 01:30 PM | 331 | QTMG | 1,000 | | 24.0000 | | (52,532) | 30,600 | 4,700 |
| 147 | 02/12/98 | 01:37 PM | 571 | FAHN | 2,000 | | 23.8750 | | (50,532) | 32,600 | 4,700 |
| 148 | 02/12/98 | 01:40 PM | 8221 | GVRC | 200 | | 23.7500 | | (50,332) | 32,800 | 4,700 |
| 149 | 02/12/98 | 01:41 PM | 161 | HJMC | 500 | | 23.7500 | | (49,832) | 33,300 | 4,700 |
| 153 | 02/12/98 | 01:59 PM | 362 | RYCO | 500 | | 23.9375 | | (49,332) | 33,800 | 4,700 |
| 151 | 02/12/98 | 02:00 PM | 331 | QTMG | 1,500 | | 23.8750 | | (47,832) | 35,300 | 4,700 |
| 150 | 02/12/98 | 02:00 PM | 623 | FRAN | 500 | | 24.0000 | | (47,332) | 35,800 | 4,700 |
| 154 | 02/12/98 | 02:15 PM | 221 | DCAP | 300 | | 24.2500 | | (47,032) | 36,100 | 4,700 |
| 155 | 02/12/98 | 02:34 PM | 327 | SKIN | 2,000 | | 24.3750 | | (45,032) | 38,100 | 4,700 |
| 156 | 02/12/98 | 02:36 PM | 161 | HJMC | 2,000 | | 24.4375 | | (43,032) | 40,100 | 4,700 |
| 157 | 02/12/98 | 02:46 PM | 7718 | PALM | 1,000 | | 24.5000 | | (42,032) | 41,100 | 4,700 |
| 158 | 02/12/98 | 02:50 PM | 8106 | GSCF | 1,000 | | 24.5625 | | (41,032) | 42,100 | 4,700 |
| 159 | 02/12/98 | 02:55 PM | 412 | SHRP | 1,000 | | 24.5625 | | (40,032) | 43,100 | 4,700 |
| 160 | 02/12/98 | 03:02 PM | 262 | SRRA | 200 | | 24.6250 | | (39,832) | 43,300 | 4,700 |
| 161 | 02/12/98 | 03:03 PM | 612 | WSEI | 200 | | 24.6250 | | (39,632) | 43,500 | 4,700 |
| 162 | 02/12/98 | 03:21 PM | 8106 | GSCF | 1,500 | | 24.8125 | | (38,132) | 45,000 | 4,700 |
| 163 | 02/12/98 | 03:22 PM | 501 | SILK | 200 | | 24.8125 | | (37,932) | 45,200 | 4,700 |

F 005469

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 02/12/98 | 03:22 PM | 501 | SILK | 200 | | 24.6875 | | (37,732) | 45,400 | 4,700 |
| 164 | 02/12/98 | 03:25 PM | 501 | SILK | 1,600 | | 24.5625 | | (36,132) | 47,000 | 4,700 |
| 140 | 02/12/98 | 03:31 PM | 612 | WSEI | 200 | | 23.6250 | | (35,932) | 47,200 | 4,700 |
| 168 | 02/12/98 | 03:36 PM | 352 | RYCO | 300 | | 24.6875 | | (35,632) | 47,500 | 4,700 |
| 167 | 02/12/98 | 03:37 PM | 8106 | GSCF | 500 | | 24.6875 | | (35,132) | 48,000 | 4,700 |
| 166 | 02/12/98 | 03:37 PM | 412 | SHRP | | 3,000 | 24.7500 | | (38,132) | 48,000 | 7,700 |
| 169 | 02/12/98 | 03:41 PM | 412 | SHRP | 2,100 | | 24.6875 | | (36,032) | 50,100 | 7,700 |
| 170 | 02/12/98 | 03:43 PM | 331 | PFCO | 3,400 | | 24.6875 | | (32,632) | 53,500 | 7,700 |
| 171 | 02/12/98 | 03:46 PM | 158 | NAWE | 500 | | 24.5625 | | (32,132) | 54,000 | 7,700 |
| 152 | 02/12/98 | 03:58 PM | 571 | FAHN | | 2,000 | 22.1875 | | (34,132) | 54,000 | 9,700 |
| 172 | 02/12/98 | Buy in | 103 | | 35,350 | | 25.2500 | cxl | 1,218 | 89,350 | 9,700 |
| 107 | 02/12/98 | Buy in | 103 | | 35,350 | | 25.2500 | | 36,568 | 124,700 | 9,700 |
| 173 | 02/12/98 | Buy in | 103 | | (35,350) | | 25.2500 | cxl | 1,218 | 89,350 | 9,700 End of Day |
| 191 | 02/13/98 | 09:34 AM | 438 | LAWR | | 200 | 19.5000 | | 1,018 | 89,350 | 200 |
| 189 | 02/13/98 | 09:36 AM | 331 | BACH | | 200 | 18.0000 | | 818 | 0 | 400 |
| 188 | 02/13/98 | 09:37 AM | 612 | WSEI | | 200 | 17.6250 | | 618 | 0 | 600 |
| 187 | 02/13/98 | 09:38 AM | 331 | METT | | 1,000 | 17.2500 | | (382) | 0 | 1,600 |
| 178 | 02/13/98 | 09:39 AM | 696 | CANT | | 2,000 | 17.2500 | | (2,382) | 0 | 3,600 |
| 185 | 02/13/98 | 09:39 AM | 111 | KEYZ | | 700 | 17.2500 | | (3,082) | 0 | 4,300 |
| 184 | 02/13/98 | 09:41 AM | 612 | WSEI | | 200 | 16.6250 | | (3,282) | 0 | 4,500 |
| 179 | 02/13/98 | 09:41 AM | 331 | QTMG | | 2,000 | 17.0000 | | (5,282) | 0 | 6,500 |
| 183 | 02/13/98 | 09:42 AM | 571 | FAHN | | 2,000 | 16.5000 | | (7,282) | 0 | 8,500 |
| 177 | 02/13/98 | 09:43 AM | 612 | WSEI | | 200 | 16.1250 | | (7,482) | 0 | 8,700 |
| 180 | 02/13/98 | 09:43 AM | 331 | PFCO | | 10,000 | 16.2500 | | (17,482) | 0 | 18,700 |
| 181 | 02/13/98 | 09:44 AM | 352 | RYCO | | 10,000 | 16.0000 | | (27,482) | 0 | 28,700 |
| 182 | 02/13/98 | 09:45 AM | 623 | FRAN | | 5,000 | 16.2500 | | (32,482) | 0 | 33,700 |
| 192 | 02/13/98 | 09:48 AM | 412 | SHRP | | 2,100 | 16.2500 | | (34,582) | 0 | 35,800 |
| 194 | 02/13/98 | 09:49 AM | 331 | PFCO | | 4,800 | 17.0000 | | (39,382) | 0 | 40,600 |
| 193 | 02/13/98 | 09:49 AM | 505 | ALEX | | 1,000 | 17.0000 | | (40,382) | 0 | 41,600 |
| 197 | 02/13/98 | 09:50 AM | 352 | RYCO | | 500 | 17.0000 | | (40,882) | 0 | 42,100 |
| 196 | 02/13/98 | 09:50 AM | 8273 | WINK | | 300 | 17.0000 | | (41,182) | 0 | 42,400 |
| 195 | 02/13/98 | 09:51 AM | 8273 | PSCI | | 1,000 | 17.0000 | | (42,182) | 0 | 43,400 |

Report Date: 31-Aug-98

Page 6

F 005470

From: Robert W. Lowry  To: Elizabeth Lowery
Page 8 of 20

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
### Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 02/13/98 | 10:13 AM | 501 WIEN | | 1,000 | 18.0625 | | (43,182) | 0 | 44,400 |
| 198 | 02/13/98 | 10:15 AM | 623 FRAN | | 2,000 | 18.0000 | | (45,182) | 0 | 46,400 |
| 201 | 02/13/98 | 10:26 AM | 412 SHRP | | 1,000 | 17.7500 | | (46,182) | 0 | 47,400 |
| 200 | 02/13/98 | 10:29 AM | 612 WSEI | | 500 | 17.6250 | | (46,682) | 0 | 47,900 |
| 199 | 02/13/98 | 10:30 AM | 412 SHRP | | 500 | 17.5000 | | (47,182) | 0 | 48,400 |
| 202 | 02/13/98 | 10:33 AM | 623 FRAN | | 1,500 | 17.1250 | | (48,682) | 0 | 49,900 |
| 203 | 02/13/98 | 10:37 AM | 158 QRCC | | 1,000 | 17.0625 | | (49,682) | 0 | 50,900 |
| 204 | 02/13/98 | 10:40 AM | 505 ALEX | | 700 | 17.0625 | | (50,382) | 0 | 51,600 |
| 205 | 02/13/98 | 10:40 AM | 158 NAWE | | 1,000 | 17.0625 | | (51,382) | 0 | 52,600 |
| 206 | 02/13/98 | 10:41 AM | 235 GNLN | | 5,000 | 17.0000 | | (56,382) | 0 | 57,600 |
| 210 | 02/13/98 | 10:48 AM | 412 SHRP | | 3,100 | 17.0000 | | (59,482) | 0 | 60,700 |
| 209 | 02/13/98 | 10:48 AM | 501 WIEN | | 2,000 | 17.0000 | | (61,482) | 0 | 62,700 |
| 208 | 02/13/98 | 10:50 AM | 623 FRAN | | 2,564 | 17.0000 | | (64,046) | 0 | 65,264 |
| 207 | 02/13/98 | 10:50 AM | 236 PCFF | | 2,000 | 17.0000 | | (66,046) | 0 | 67,264 |
| 211 | 02/13/98 | 10:59 AM | 331 ECAP | 11,200 | | 17.0000 | | (54,846) | 11,200 | 67,264 |
| 212 | 02/13/98 | 10:59 AM | 331 ECAP | 5,000 | | 17.0000 | | (49,846) | 16,200 | 67,264 |
| 214 | 02/13/98 | 11:05 AM | 161 HJMC | | 500 | 17.0625 | | (50,346) | 16,200 | 67,764 |
| 213 | 02/13/98 | 11:06 AM | 161 HJMC | | 1,000 | 17.2500 | | (51,346) | 16,200 | 68,764 |
| 215 | 02/13/98 | 11:16 AM | 8017 MIVF | | 1,200 | 17.2500 | | (52,546) | 16,200 | 69,964 |
| 217 | 02/13/98 | 11:20 AM | 501 WIEN | | 1,000 | 17.2500 | | (53,546) | 16,200 | 70,964 |
| 216 | 02/13/98 | 11:21 AM | 412 SHRP | | 500 | 17.2500 | | (54,046) | 16,200 | 71,464 |
| 218 | 02/13/98 | 11:28 AM | 501 SILK | | 200 | 17.5000 | | (54,246) | 16,200 | 71,664 |
| 219 | 02/13/98 | 11:37 AM | 501 WIEN | | 200 | 18.0000 | | (54,446) | 16,200 | 71,864 |
| 174 | 02/13/98 | 11:31 AM | 15 PEAN | | 1,000 | 18.5000 | | (53,446) | 16,200 | 71,864 |
| 221 | 02/13/98 | 03:58 PM | 505 ALEX | 1,000 | 500 | 19.3750 | | (53,946) | 17,200 | 72,364 |
| 176 | 02/13/98 | 04:10 PM | 505 ALEX | | 500 | 19.6250 | cxl | (54,446) | 17,200 | 72,864 |
| 175 | 02/13/98 | Tr Date 2/17 | 505 ALEX | | (500) | 19.4688 | cxl | (53,946) | 17,200 | 72,364 |
| 222 | 02/13/98 | Tr Date 2/17 | 111 KEYZ | | (700) | 17.2500 | cxl | (53,246) | 17,200 | 71,664 |
| 220 | 02/13/98 | | 111 KEYZ | 200 | | 17.2500 | | (53,046) | 17,400 | 71,664 |
| 186 | 02/13/98 | | 111 KEYZ | | 700 | 17.2500 | cxl | (53,746) | 17,400 | 72,364 |
| 225 | 02/17/98 | 09:00 AM | 161 HJMC | | 1,500 | 22.0625 | | (55,246) | 0 | 1,500 |
| 224 | 02/17/98 | 09:32 AM | 412 SHRP | | 200 | 19.6250 | | (55,446) | 0 | 1,700 |

End of Day

F 005471

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
### Sorted by Trade Date

| Seq No | Tr Date | Rpid Time | Contra Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | 02/17/98 | 10:12 AM | 246 USLF | | 1,000 | 21.3750 | | (56,446) | 0 | 2,700 |
| 226 | 02/17/98 | 10:16 AM | 412 SHRP | | 2,000 | 21.3750 | | (58,446) | 0 | 4,700 |
| 227 | 02/17/98 | 10:27 AM | 161 HJMC | 500 | | 21.0625 | | (57,946) | 500 | 4,700 |
| 229 | 02/17/98 | 11:13 AM | 226 NFSC | 1,000 | | 21.3125 | | (56,946) | 1,500 | 4,700 |
| 228 | 02/17/98 | 11:14 AM | 501 WIEN | 200 | | 21.2500 | | (56,746) | 1,700 | 4,700 |
| 230 | 02/17/98 | 01:35 PM | 501 WIEN | | 1,000 | 21.3750 | | (57,746) | 1,700 | 5,700 |
| 231 | 02/17/98 | 02:31 PM | 235 GNLN | | 200 | 21.5000 | | (57,946) | 1,700 | 5,900 |
| 232 | 02/17/98 | 02:32 PM | 501 NAIB | 900 | | 21.3750 | | (57,046) | 2,600 | 5,900 |
| 233 | 02/17/98 | 02:34 PM | 226 NFSC | 150 | | 21.4375 | | (56,896) | 2,750 | 5,900 |
| 234 | 02/17/98 | 03:10 PM | 501 WIEN | | 200 | 21.8125 | | (57,096) | 2,750 | 6,100 |
| 235 | 02/17/98 | 03:12 PM | 412 SHRP | | 200 | 21.9375 | | (57,296) | 2,750 | 6,300 |
| 237 | 02/17/98 | 03:19 PM | 30 POND | | 1,000 | 22.0625 | | (58,296) | 2,750 | 7,300 |
| 239 | 02/17/98 | 03:32 PM | 158 NAWE | | 2,500 | 22.0625 | | (60,796) | 2,750 | 9,800 |
| 238 | 02/17/98 | 03:32 PM | 331 QTMG | 5,000 | | 22.0313 | | (55,796) | 7,750 | 9,800 |
| 240 | 02/17/98 | 03:32 PM | 161 HJMC | | (1,500) | 21.0625 | cxl | (54,295) | 7,750 | 8,300 |
| 236 | 02/17/98 | Tr Date 2/18 | 161 HJMC | | 1,500 | 21.0625 | cxl | (55,796) | 7,750 | 9,800  End of Day |
| 241 | 02/18/98 | 09:36 AM | 412 SHRP | | 1,000 | 22.1250 | | (56,796) | 0 | 1,000 |
| 243 | 02/18/98 | 10:08 AM | 158 SLOW | | 500 | 22.1250 | | (57,296) | 0 | 1,500 |
| 242 | 02/18/98 | 10:16 AM | 158 SLOW | | 500 | 22.1250 | | (57,796) | 0 | 2,000 |
| 244 | 02/18/98 | 11:19 AM | 571 FAHN | | 500 | 22.2375 | | (58,296) | 0 | 2,500 |
| 245 | 02/18/98 | 11:27 AM | 158 SLOW | | 200 | 22.2375 | | (58,496) | 0 | 2,700 |
| 247 | 02/18/98 | 03:43 PM | 161 HJMC | 200 | | 21.8750 | | (58,296) | 200 | 2,700 |
| 246 | 02/18/98 | 03:45 PM | 161 HJMC | 2,800 | | 21.8125 | | (55,496) | 3,000 | 2,700 |
| 248 | 02/18/98 | 03:48 PM | 331 QTMG | | 500 | 21.8750 | | (55,996) | 3,000 | 3,200 |
| 249 | 02/18/98 | 03:59 PM | 443 WMIN | | 1,000 | 21.8750 | | (56,996) | 3,000 | 4,200  End of Day |
| 250 | 02/19/98 | 11:08 AM | 158 NAWE | | 1,000 | 22.2500 | | (57,996) | 0 | 1,000 |
| 251 | 02/19/98 | 03:38 PM | 331 QTMG | 2,000 | | 21.8750 | | (55,996) | 2,000 | 1,000 |
| 252 | 02/19/98 | 03:41 PM | 501 WIEN | | 1,500 | 22.0000 | | (57,496) | 2,000 | 2,500 |
| 253 | 02/19/98 | 03:46 PM | 412 SHRP | | 500 | 21.5625 | | (57,996) | 2,000 | 3,000 |
| 254 | 02/19/98 | 03:55 PM | 612 WSEI | | 800 | 21.5313 | | (58,796) | 2,000 | 3,800 |
| 255 | 02/19/98 | 04:01 PM | 67 INCA | | 100 | 21.0000 | | (58,896) | 2,000 | 3,900  End of Day |
| 256 | 02/20/98 | 09:30 AM | 412 SHRP | | 2,500 | 21.1563 | | (61,396) | 0 | 2,500 |

F 005472

# Fiero Brothers Trading Summary

## Shopping.Com Buys and Sells

**January 28, 1998 to March 23, 1998**
*Sorted by Trade Date*

| Seq No | Tr Date | Rpid Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 02/20/98 | 09:32 AM | 412 | SHRP | | 500 | 21.1250 | | (61,896) | 0 | 3,000 |
| 258 | 02/20/98 | 09:34 AM | 103 | WALD | | 2,000 | 21.1250 | | (63,896) | 0 | 5,000 |
| 299 | 02/20/98 | 10:13 AM | 501 | WALD | 200 | | 21.1250 | | (63,696) | 200 | 5,000 |
| 260 | 02/20/98 | 01:35 PM | 501 | SILK | | 300 | 21.1563 | | (63,996) | 200 | 5,300 |
| 261 | 02/20/98 | 01:39 PM | 221 | DCAP | | 750 | 21.4063 | | (64,746) | 200 | 6,050 |
| 262 | 02/20/98 | 01:57 PM | 412 | SHRP | | 2,000 | 21.4063 | | (66,746) | 200 | 8,050 |
| 264 | 02/20/98 | 03:50 PM | 505 | ALEX | 200 | | 21.4063 | | (66,546) | 400 | 8,050 |
| 263 | 02/20/98 | 03:50 PM | 501 | SILK | 1,400 | | 21.3750 | | (65,146) | 1,800 | 8,050 |
| 265 | 02/20/98 | 03:51 PM | 501 | SILK | | 1,000 | 21.4375 | | (66,146) | 1,800 | 9,050 |
| 267 | 02/20/98 | 03:54 PM | 501 | WIEN | | 200 | 21.5000 | | (66,346) | 1,800 | 9,250 |
| 266 | 02/20/98 | 03:55 PM | 501 | WIEN | | 200 | 21.6250 | | (66,546) | 1,800 | 9,450 End of Day |
| 270 | 02/23/98 | 11:09 AM | 501 | WIEN | | 200 | 23.0000 | | (66,746) | 0 | 200 |
| 269 | 02/23/98 | 11:09 AM | 438 | LAWR | 200 | | 22.8750 | | (66,546) | 200 | 200 |
| 271 | 02/23/98 | 02:22 PM | 505 | ALEX | 200 | | 22.8750 | | (64,846) | 400 | 200 |
| 272 | 02/23/98 | 02:55 PM | 15 | PEAN | 1,500 | | 22.0000 | | (64,846) | 1,900 | 200 |
| 273 | 02/23/98 | 03:06 PM | 571 | FAHN | | 500 | 22.1250 | | (65,346) | 1,900 | 700 |
| 268 | 02/23/98 | 03:25 PM | 103 | WALD | | 1,500 | 22.2500 | | (66,846) | 1,900 | 2,200 |
| 274 | 02/23/98 | 03:47 PM | 103 | WALD | | 200 | 22.3125 | | (67,046) | 1,900 | 2,400 End of Day |
| 277 | 02/24/98 | 10:01 AM | 571 | FAHN | 500 | | 22.2500 | | (66,546) | 500 | 0 |
| 278 | 02/24/98 | 10:04 AM | 571 | FAHN | 500 | | 22.0000 | | (66,046) | 1,000 | 0 |
| 276 | 02/24/98 | 10:05 AM | 571 | FAHN | 5,000 | | 21.8750 | | (61,046) | 6,000 | 0 |
| 275 | 02/24/98 | 10:08 AM | 571 | FAHN | 500 | | 21.7500 | | (60,546) | 6,500 | 0 |
| 279 | 02/24/98 | 10:50 AM | 8106 | GSCF | 200 | | 21.7500 | | (60,346) | 6,700 | 0 |
| 281 | 02/24/98 | 10:51 AM | 8106 | GSCF | 800 | | 21.7500 | | (59,546) | 7,500 | 0 |
| 280 | 02/24/98 | 10:59 AM | 103 | WALD | | 200 | 21.7500 | | (59,746) | 7,500 | 200 |
| 282 | 02/24/98 | 02:43 PM | 30 | POND | | 1,300 | 22.3750 | | (61,046) | 7,500 | 1,500 |
| 283 | 02/24/98 | 03:12 PM | 571 | FAHN | 500 | | 22.3125 | | (60,546) | 8,000 | 1,500 |
| 285 | 02/24/98 | 03:15 PM | 571 | FAHN | 500 | | 22.0625 | | (60,046) | 8,500 | 1,500 |
| 284 | 02/24/98 | 03:15 PM | 571 | FAHN | 6,000 | | 22.0000 | | (54,046) | 14,500 | 1,500 |
| 286 | 02/24/98 | 03:46 PM | 352 | RYCO | | 1,500 | 22.1250 | | (55,546) | 14,500 | 3,000 End of Day |
| 288 | 02/25/98 | 10:59 AM | 30 | POND | | 1,800 | 22.4375 | | (57,346) | 0 | 1,800 |
| 289 | 02/25/98 | 11:01 AM | 327 | HRZG | | 1,500 | 22.4375 | | (58,846) | 0 | 3,300 |

F 005473

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 02/25/98 | 12:52 PM | 103 | WALD | | 200 | 21.8750 | | (59,046) | 0 | 3,500 |
| 293 | 02/25/98 | 12:54 PM | 412 | SHRP | | 200 | 21.8750 | | (59,246) | 0 | 3,700 |
| 287 | 02/25/98 | 12:55 PM | 103 | WALD | | 200 | 21.7500 | | (59,446) | 0 | 3,900 |
| 290 | 02/25/98 | 12:56 PM | 505 | ALEX | | 200 | 21.8125 | | (59,646) | 0 | 4,100 |
| 292 | 02/25/98 | 01:27 PM | 30 | POND | 200 | | 22.0000 | | (59,446) | 200 | 4,100 |
| 294 | 02/25/98 | 02:28 PM | 412 | SHRP | | 300 | 21.8750 | | (59,746) | 200 | 4,400 |
| 295 | 02/25/98 | 03:05 PM | 412 | SHRP | | 240 | 21.8750 | | (59,986) | 200 | 4,640 |
| 296 | 02/25/98 | 03:05 PM | 8273 | PBLI | | 1,000 | 21.8750 | | (60,986) | 200 | 5,640 |
| 298 | 02/25/98 | 03:56 PM | 103 | WALD | | 5,000 | 21.8750 | | (65,986) | 200 | 10,640 |
| 299 | 02/25/98 | 03:58 PM | 352 | RYCO | | 1,950 | 21.8750 | | (67,936) | 200 | 12,590 |
| 297 | 02/25/98 | 03:58 PM | 103 | WALD | | 5,000 | 21.8750 | | (72,936) | 200 | 17,590 | End of Day |
| 301 | 02/26/98 | 10:07 AM | 103 | WALD | | 5,000 | 21.8750 | | (77,936) | 0 | 5,000 |
| 302 | 02/26/98 | 11:10 AM | 8106 | GSCF | | 1,000 | 21.8750 | | (78,936) | 0 | 6,000 |
| 303 | 02/26/98 | 11:19 AM | 327 | HRZG | | 500 | 21.8750 | | (79,436) | 0 | 6,500 |
| 304 | 02/26/98 | 01:39 PM | 103 | WALD | | 1,000 | 22.1250 | | (80,436) | 0 | 7,500 |
| 305 | 02/26/98 | 01:57 PM | 30 | POND | | 200 | 22.1250 | | (80,636) | 0 | 7,700 |
| 300 | 02/26/98 | 02:08 PM | 327 | HRZG | | 3,000 | 22.1250 | | (83,636) | 0 | 10,700 |
| 306 | 02/26/98 | 03:35 PM | 412 | SHRP | | 1,000 | 22.1250 | | (84,636) | 0 | 11,700 |
| 307 | 02/27/98 | 09:32 AM | 161 | HJMC | | 200 | 22.1250 | | (84,836) | 0 | 200 |
| 308 | 02/27/98 | 10:00 AM | 327 | HRZG | | 200 | 22.7500 | | (85,036) | 0 | 400 | End of Day |
| 310 | 03/02/98 | 12:32 PM | 103 | WALD | | 200 | 23.0000 | | (85,236) | 0 | 200 |
| 309 | 03/02/98 | 12:39 PM | 103 | WALD | | 500 | 23.3750 | | (85,736) | 0 | 700 |
| 311 | 03/02/98 | 01:17 PM | 412 | SHRP | | 200 | 23.3750 | | (85,936) | 0 | 900 | End of Day |
| 312 | 03/03/98 | 09:53 AM | 161 | HJMC | | 1,500 | 23.3125 | | (87,436) | 0 | 1,500 |
| 313 | 03/03/98 | 09:57 AM | 571 | FAHN | | 3,000 | 23.3125 | | (90,436) | 0 | 4,500 |
| 314 | 03/03/98 | 10:05 AM | 571 | FAHN | | 2,000 | 23.3125 | | (92,436) | 0 | 6,500 |
| 316 | 03/03/98 | 01:23 PM | 412 | SHRP | | 750 | 23.3125 | | (93,186) | 0 | 7,250 |
| 315 | 03/03/98 | 01:24 PM | 412 | SHRP | | 550 | 23.3125 | | (93,736) | 0 | 7,800 | End of Day |
| 320 | 03/04/98 | 09:31 AM | 158 | NAWE | | 1,000 | 23.5000 | | (94,736) | 0 | 1,000 |
| 321 | 03/04/98 | 09:35 AM | 505 | ALEX | | 200 | 23.5000 | | (94,936) | 0 | 1,200 |
| 319 | 03/04/98 | 09:38 AM | 505 | ALEX | | 300 | 23.5000 | | (95,236) | 0 | 1,500 |
| 318 | 03/04/98 | 09:39 AM | 7718 | PALM | | 1,000 | 23.7500 | | (96,236) | 0 | 2,500 |

F 005474

From: Robert W. Lowry  To: Elizabeth Lowery

Page 12 of 20

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|
| 317 | 03/04/98 | 09:51 AM | 161 HJMC | | 800 | 23.7500 | | (97,036) | 3,300 | 3,300 |
| 322 | 03/04/98 | 03:46 PM | 352 RYCO | | 200 | 23.9375 | | (97,236) | 0 | 3,500 End of Day |
| 334 | 03/05/98 | 09:39 AM | 103 WALD | | 200 | 24.0625 | | (97,436) | 0 | 200 |
| 335 | 03/05/98 | 10:38 AM | 103 WALD | | 200 | 24.4375 | | (97,636) | 0 | 400 |
| 330 | 03/05/98 | 11:27 AM | 161 HJMC | | 200 | 24.5625 | | (97,836) | 0 | 600 |
| 336 | 03/05/98 | 11:32 AM | 412 SHRP | 200 | | 25.0000 | | (97,636) | 200 | 600 |
| 348 | 03/05/98 | 11:32 AM | 438 LAWR | 200 | | 24.8125 | | (97,436) | 400 | 600 |
| 337 | 03/05/98 | 11:32 AM | 612 WSEI | 4,000 | | 24.9688 | | (93,436) | 4,400 | 600 |
| 339 | 03/05/98 | 11:36 AM | 327 HRZG | | 2,000 | 25.1875 | | (95,436) | 4,400 | 2,600 |
| 340 | 03/05/98 | 11:57 AM | 67 INCA | 300 | | 25.2500 | | (95,136) | 4,700 | 2,600 |
| 333 | 03/05/98 | 12:12 PM | 612 WSEI | 3,000 | | 25.4688 | | (92,136) | 7,700 | 2,600 |
| 329 | 03/05/98 | 12:13 PM | 327 HRZG | 200 | | 25.5000 | | (91,936) | 7,900 | 2,600 |
| 341 | 03/05/98 | 12:16 PM | 262 SRRA | 500 | | 25.3750 | | (91,436) | 8,400 | 2,600 |
| 324 | 03/05/98 | 12:21 PM | 563 AXCS | 500 | | 25.5000 | | (90,936) | 8,900 | 2,600 |
| 325 | 03/05/98 | 12:24 PM | 103 WALD | | 200 | 25.6875 | | (91,136) | 8,900 | 2,800 |
| 332 | 03/05/98 | 12:26 PM | 30 POND | | 400 | 25.8750 | | (91,536) | 8,900 | 3,200 |
| 331 | 03/05/98 | 12:33 PM | 8273 PBLI | 500 | | 25.8125 | | (91,036) | 9,400 | 3,200 |
| 327 | 03/05/98 | 12:36 PM | 571 FAHN | | 3,000 | 25.9375 | | (94,036) | 9,400 | 6,200 |
| 344 | 03/05/98 | 12:49 PM | 158 NAWE | 500 | | 25.6875 | | (93,536) | 9,900 | 6,200 |
| 343 | 03/05/98 | 12:55 PM | 8221 GVRC | 500 | | 25.6875 | | (93,036) | 10,400 | 6,200 |
| 342 | 03/05/98 | 12:57 PM | 331 PFCO | 500 | | 25.6875 | | (92,536) | 10,900 | 6,200 |
| 328 | 03/05/98 | 12:58 PM | 505 ALEX | | 200 | 25.7500 | | (92,736) | 10,900 | 6,400 |
| 345 | 03/05/98 | 02:24 PM | 612 WSEI | 200 | | 25.6875 | | (92,536) | 11,100 | 6,400 |
| 346 | 03/05/98 | 03:20 PM | 612 FAHN | | 500 | 25.9375 | | (93,036) | 11,100 | 6,900 |
| 326 | 03/05/98 | 03:20 PM | 571 FAHN | | 1,000 | 25.7500 | | (94,036) | 11,100 | 7,900 End of Day |
| 347 | 03/05/98 | 03:05 PM | 438 LAWR | (200) | | 24.8750 | cxl | (94,236) | 10,900 | 7,900 |
| 338 | 03/05/98 | 03:05 PM | 438 LAWR | 200 | | 24.8750 | cxl | (94,036) | 11,100 | 7,900 |
| 352 | 03/06/98 | 09:54 AM | 352 RYCO | 200 | | 23.3375 | | (93,836) | 11,100 | 0 |
| 351 | 03/06/98 | 10:19 AM | 412 SHRP | | 685 | 23.9688 | | (94,521) | 200 | 685 |
| 349 | 03/06/98 | 11:29 AM | 327 HRZG | | 2,000 | 25.9688 | | (96,521) | 200 | 2,685 |
| 350 | 03/06/98 | 11:51 AM | 8221 HRZG | | 192 | 25.9688 | | (96,713) | 200 | 2,877 |
| 323 | 03/06/98 | Buy in | 103 GVRC | 25,455 | | 29.0000 | | (71,258) | 25,655 | 2,877 End of Day |

Tr Date 3/9

Report Date:  31-Aug-98

Page 11

F 005475

From: Robert W. Lowry  To: Elizabeth Lowery   Date: 8/31/1998  Time: 6:10:04 PM

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Confrm | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | 03/09/98 | 03:45 PM | 103 | WALD | | 200 | 25.9688 | | (71,458) | 0 | 200 |
| 354 | 03/09/98 | 03:54 PM | 103 | WALD | | 200 | 26.3750 | | (71,658) | 0 | 400 End of Day |
| 357 | 03/10/98 | 10:06 AM | 158 | NAWE | | 200 | 27.7500 | | (71,858) | 0 | 200 |
| 356 | 03/10/98 | 10:14 AM | 412 | SHRP | 180 | | 28.2500 | | (71,678) | 180 | 200 |
| 358 | 03/10/98 | 01:27 PM | 8221 | GVRC | 200 | | 28.2500 | | (71,478) | 380 | 200 |
| 360 | 03/10/98 | 02:23 PM | 103 | WALD | | 200 | 28.3750 | | (71,678) | 380 | 400 |
| 359 | 03/10/98 | 02:57 PM | 103 | WALD | | 200 | 28.3750 | | (71,878) | 380 | 600 |
| 361 | 03/10/98 | 03:28 PM | 103 | WALD | | 200 | 28.7188 | | (72,078) | 380 | 800 |
| 362 | 03/10/98 | 03:39 PM | 412 | SHRP | 500 | | 28.6563 | | (71,578) | 880 | 800 |
| 363 | 03/10/98 | 03:50 PM | 593 | NITE | | 200 | 28.7500 | | (71,778) | 880 | 1,000 |
| 364 | 03/10/98 | 03:54 PM | 412 | SHRP | | 300 | 28.7500 | | (72,078) | 880 | 1,300 |
| 365 | 03/10/98 | 03:57 PM | 103 | WALD | | 165 | 28.7500 | | (72,243) | 880 | 1,465 |
| 366 | 03/10/98 | 04:00 PM | 8221 | GVRC | | 242 | 28.8750 | | (72,485) | 880 | 1,707 |
| 367 | 03/10/98 | 04:06 PM | 501 | MHMY | 200 | | 28.7500 | | (72,285) | 1,080 | 1,707 End of Day |
| 375 | 03/11/98 | 09:32 AM | 612 | WSEI | 200 | | 28.7813 | | (72,085) | 200 | 0 |
| 374 | 03/11/98 | 09:32 AM | 233 | LUMR | | 1,000 | 28.9375 | | (73,085) | 200 | 1,000 |
| 373 | 03/11/98 | 09:33 AM | 103 | WALD | | 200 | 28.9375 | | (73,285) | 200 | 1,200 |
| 376 | 03/11/98 | 09:40 AM | 103 | WALD | | 200 | 29.0000 | | (73,485) | 200 | 1,400 |
| 377 | 03/11/98 | 09:43 AM | 412 | SHRP | | 300 | 29.2188 | | (73,785) | 200 | 1,700 |
| 381 | 03/11/98 | 09:43 AM | 412 | SHRP | | 300 | 29.2500 | | (74,085) | 200 | 2,000 |
| 378 | 03/11/98 | 09:52 AM | 412 | SHRP | | 3,500 | 29.2500 | | (77,585) | 200 | 5,500 |
| 380 | 03/11/98 | 10:12 AM | 412 | SHRP | | 200 | 29.2500 | | (77,785) | 200 | 5,700 |
| 379 | 03/11/98 | 10:14 AM | 412 | SHRP | | 400 | 29.3125 | | (78,185) | 200 | 6,100 |
| 382 | 03/11/98 | 10:41 AM | 412 | SHRP | 200 | | 29.1875 | | (77,985) | 400 | 6,100 |
| 383 | 03/11/98 | 12:15 PM | 571 | FAHN | | 500 | 29.3750 | | (78,485) | 400 | 6,600 |
| 384 | 03/11/98 | 12:19 PM | 103 | WALD | | 1,645 | 29.4375 | | (80,130) | 400 | 8,245 |
| 368 | 03/11/98 | 01:53 PM | 235 | FMLY | 1,000 | | 29.4375 | | (79,130) | 1,400 | 8,245 |
| 371 | 03/11/98 | 02:30 PM | 161 | HJMC | 200 | | 29.2813 | | (78,930) | 1,600 | 8,245 |
| 370 | 03/11/98 | 02:33 PM | 571 | FAHN | 2,000 | | 29.2813 | | (76,930) | 3,600 | 8,245 |
| 385 | 03/11/98 | 02:40 PM | 161 | HJMC | 2,500 | | 29.2813 | | (74,430) | 6,100 | 8,245 |
| 386 | 03/11/98 | 02:44 PM | 412 | SHRP | 1,000 | | 29.2813 | | (73,430) | 7,100 | 8,245 |
| 387 | 03/11/98 | 02:53 PM | 412 | SHRP | 340 | | 29.2813 | | (73,090) | 7,440 | 8,245 End of Day |

F 005476

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
#### Sorted by Trade Date

| Seq No | Tr Date | Rpqd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | 03/11/98 | 03:07 PM | 412 | SHRP | 350 | | 29.2813 | | (72,740) | 7,790 | 8,245 |
| 372 | 03/11/98 | 03:08 PM | 412 | SHRP | 600 | | 29.2813 | | (72,140) | 8,390 | 8,245 |
| 389 | 03/11/98 | 03:26 PM | 352 | ISRC | 200 | | 29.2813 | | (71,940) | 8,590 | 8,245 |
| 390 | 03/11/98 | 03:28 PM | 501 | MHMY | 750 | | 29.2813 | | (71,190) | 9,340 | 8,245 |
| 391 | 03/11/98 | 03:29 PM | 501 | MHMY | 200 | | 29.3125 | | (70,990) | 9,540 | 8,245 |
| 369 | 03/11/98 | 03:29 PM | 612 | WSEI | 200 | | 29.3125 | | (70,790) | 9,740 | 8,245 |
| 393 | 03/11/98 | 03:30 PM | 412 | SHRP | 200 | | 29.2813 | | (70,590) | 9,940 | 8,245 |
| 392 | 03/11/98 | 03:31 PM | 235 | FMLY | | 1,000 | 29.3750 | | (71,590) | 9,940 | 9,245 |
| 394 | 03/11/98 | 03:57 PM | 103 | WALD | | 5,800 | 29.3125 | | (77,390) | 9,940 | 15,045 |
| 392 | 03/11/98 | 04:00 PM | 103 | WALD | | 4,000 | 29.3125 | | (81,390) | 9,940 | 19,045 |
| 395 | | Buy in | 103 | | 34,428 | | 36.0000 | | (46,962) | 44,368 | 19,045 |
| 355 | 03/11/98 | 09:30 AM | 501 | MHMY | | 500 | 29.4688 | | (47,462) | 0 | 500 |
| 399 | 03/12/98 | 09:32 AM | 8273 | PSCI | 200 | | 29.5000 | | (47,262) | 200 | 500 |
| 399 | 03/12/98 | 09:33 AM | 67 | INCA | 100 | | 30.7500 | | (47,162) | 300 | 500 |
| 398 | 03/12/98 | 09:33 AM | 233 | LUMR | | 200 | 30.7500 | | (47,362) | 300 | 700 |
| 403 | 03/12/98 | 09:39 AM | 412 | SHRP | 900 | | 30.0625 | | (46,462) | 1,200 | 700 |
| 400 | 03/12/98 | 09:39 AM | 262 | KENS | 200 | | 30.1563 | | (46,262) | 1,400 | 700 |
| 401 | 03/12/98 | 09:47 AM | 327 | HRZG | | 1,400 | 31.4375 | | (47,662) | 1,400 | 2,100 |
| 402 | 03/12/98 | 09:49 AM | 501 | MHMY | | 464 | 31.5625 | | (48,126) | 1,400 | 2,564 |
| 404 | 03/12/98 | 09:49 AM | 8221 | GVRC | | 610 | 31.7500 | | (48,736) | 1,400 | 3,174 |
| 407 | 03/12/98 | 09:49 AM | 30 | POND | | 300 | 31.5625 | | (49,036) | 1,400 | 3,474 |
| 406 | 03/12/98 | 10:03 AM | 612 | WSEI | | 200 | 31.9375 | | (49,236) | 1,400 | 3,674 |
| 405 | 03/12/98 | 10:03 AM | 331 | QTMG | 200 | | 30.8125 | | (49,036) | 1,600 | 3,674 |
| 408 | 03/12/98 | 11:02 AM | 103 | WALD | | 1,000 | 30.8125 | | (49,236) | 1,600 | 4,674 |
| 410 | 03/12/98 | 11:57 AM | 103 | WALD | | | 30.8125 | | (49,036) | 1,600 | 4,674 |
| 411 | 03/12/98 | 12:31 PM | 103 | WALD | | 5,000 | 30.8125 | | (50,036) | 1,600 | 9,674 |
| 413 | 03/12/98 | 12:31 PM | 352 | SELZ | 7,000 | | 30.8125 | | (55,036) | 8,600 | 9,674 |
| 412 | 03/12/98 | 01:22 PM | 15 | PEAN | | 200 | 31.7500 | | (48,036) | 8,600 | 9,874 |
| 414 | 03/12/98 | 01:28 PM | 15 | PEAN | | 200 | 32.0000 | | (48,236) | 8,600 | 10,074 |
| 397 | 03/12/98 | 01:33 PM | 593 | NITE | 900 | | 31.5000 | | (48,436) | 9,500 | 10,074 |
| 416 | 03/12/98 | 01:33 PM | 103 | WALD | | 200 | 32.2500 | | (47,536) | 9,500 | 10,274 |
| 417 | 03/12/98 | 01:33 PM | 593 | NITE | | 300 | 32.2500 | | (47,736) | 9,500 | 10,574 |
| 418 | 03/12/98 | 01:33 PM | 593 | NITE | 200 | | 32.0000 | | (48,036) | 9,700 | 10,574 |

End of Day

F 005477

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
**January 28, 1998 to March 23, 1998**
*Sorted by Trade Date*

| Seq No | Tr Date | Rpid Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 419 | 03/12/98 | 02:00 PM | 412 | SHRP | | 200 | 32.1250 | | (48,036) | 9,700 | 10,774 |
| 420 | 03/12/98 | 02:02 PM | 412 | SHRP | | 2,000 | 32.3750 | | (50,036) | 9,700 | 12,774 |
| 421 | 03/12/98 | 03:03 PM | 593 | NITE | | 925 | 32.7500 | | (50,961) | 9,700 | 13,699 |
| 422 | 03/12/98 | 03:14 PM | 412 | SHRP | | 750 | 32.7500 | | (51,711) | 9,700 | 14,449 |
| 423 | 03/12/98 | 03:22 PM | 352 | RYCO | 200 | | 32.3750 | | (51,511) | 9,900 | 14,449 End of Day |
| 424 | 03/13/98 | 09:36 AM | 331 | QTMG | 200 | | 32.0625 | | (51,311) | 200 | 0 |
| 425 | 03/13/98 | 09:37 AM | 262 | KENS | | 1,500 | 32.1875 | | (52,811) | 200 | 1,500 |
| 430 | 03/13/98 | 09:41 AM | 103 | WALD | | 5,000 | 32.0000 | | (57,811) | 200 | 6,500 |
| 429 | 03/13/98 | 09:42 AM | 501 | SILK | 5,000 | | 32.0000 | | (52,811) | 5,200 | 6,500 |
| 431 | 03/13/98 | 09:43 AM | 612 | WSEI | | 2,000 | 32.0313 | | (54,811) | 5,200 | 8,500 |
| 433 | 03/13/98 | 09:46 AM | 103 | WALD | | 3,000 | 32.0313 | | (57,811) | 5,200 | 11,500 |
| 434 | 03/13/98 | 09:48 AM | 262 | KENS | | 5,000 | 32.0313 | | (62,811) | 5,200 | 16,500 |
| 436 | 03/13/98 | 09:53 AM | 331 | QTMG | 5,000 | | 32.0000 | | (57,811) | 10,200 | 16,500 |
| 435 | 03/13/98 | 09:54 AM | 352 | ISRC | | 5,000 | 32.0313 | | (62,811) | 10,200 | 21,500 |
| 437 | 03/13/98 | 10:07 AM | 327 | HRZG | 200 | | 32.0313 | | (62,611) | 10,400 | 21,500 |
| 426 | 03/13/98 | 10:29 AM | 331 | QTMG | | 1,000 | 32.0000 | | (63,611) | 10,400 | 22,500 |
| 428 | 03/13/98 | 10:31 AM | 103 | WALD | | 5,000 | 32.0000 | | (68,611) | 10,400 | 27,500 |
| 427 | 03/13/98 | 10:31 AM | 501 | SILK | 5,000 | | 32.0000 | | (63,611) | 15,400 | 27,500 |
| 438 | 03/13/98 | 10:43 AM | 103 | WALD | | 7,000 | 32.0000 | | (70,611) | 15,400 | 34,500 |
| 432 | 03/13/98 | 10:44 AM | 501 | SILK | 7,000 | | 32.0000 | | (63,611) | 22,400 | 34,500 |
| 439 | 03/13/98 | 11:41 AM | 67 | INCA | | 3,000 | 32.0000 | | (66,611) | 22,400 | 37,500 |
| 440 | 03/13/98 | 12:12 PM | 612 | WSEI | | 200 | 32.0313 | | (66,811) | 22,400 | 37,700 |
| 442 | 03/13/98 | 03:34 PM | 279 | LDWD | 1,000 | | 32.0156 | | (65,811) | 23,400 | 37,700 |
| 441 | 03/13/98 | 03:37 PM | 103 | WALD | | 1,000 | 32.0000 | | (66,811) | 23,400 | 38,700 End of Day |
| 456 | 03/16/98 | 09:37 AM | 331 | BACH | | 1,000 | 25.0000 | | (67,811) | 0 | 1,000 |
| 445 | 03/16/98 | 09:39 AM | House | TINY | 500 | | 23.2500 | | (67,311) | 500 | 1,000 |
| 449 | 03/16/98 | 09:42 AM | 382 | SUTR | | 200 | 23.8750 | | (67,511) | 500 | 1,200 |
| 450 | 03/16/98 | 09:50 AM | 331 | CCCC | | 200 | 23.0000 | | (67,711) | 500 | 1,400 |
| 492 | 03/16/98 | 09:52 AM | 286 | WHAL | | 2,000 | 23.0000 | | (69,711) | 500 | 3,400 |
| 457 | 03/16/98 | 09:53 AM | 262 | SRRA | | 500 | 23.0000 | | (70,211) | 500 | 3,900 |
| 459 | 03/16/98 | 10:28 AM | 327 | HRZG | | 200 | 26.0000 | | (70,411) | 500 | 4,100 |
| 460 | 03/16/98 | 10:30 AM | 8221 | GVRC | | 100 | 26.5000 | | (70,511) | 500 | 4,200 |

F 005478

# Fiero Brothers Trading Summary

## Shopping.Com Buys and Sells

**January 28, 1998 to March 23, 1998**
**Sorted by Trade Date**

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | 03/16/98 | 11:07 AM | 441 | BIDW | | 200 | 24.2500 | | (70,711) | 500 | 4,400 |
| 462 | 03/16/98 | 11:13 AM | 279 | LDWD | | 500 | 24.2500 | | (71,211) | 500 | 4,900 |
| 463 | 03/16/98 | 11:23 AM | 412 | SHRP | | 200 | 24.8750 | | (71,411) | 500 | 5,100 |
| 443 | 03/16/98 | 11:26 AM | 412 | SHRP | | 200 | 25.1250 | | (71,611) | 500 | 5,300 |
| 444 | 03/16/98 | 11:31 AM | 623 | FRAN | | 200 | 25.3750 | | (71,811) | 500 | 5,500 |
| 446 | 03/16/98 | 01:13 PM | 67 | INCA | | 8,000 | 25.5000 | | (79,811) | 500 | 13,500 |
| 447 | 03/16/98 | 01:19 PM | 67 | INCA | | 500 | 25.0000 | | (80,311) | 500 | 14,000 |
| 464 | 03/16/98 | 01:20 PM | 67 | INCA | | 1,000 | 25.0000 | | (81,311) | 500 | 15,000 |
| 465 | 03/16/98 | 01:21 PM | 67 | INCA | | 1,500 | 25.0000 | | (82,811) | 500 | 16,500 |
| 468 | 03/16/98 | 01:26 PM | 382 | SUTR | | 200 | 25.0000 | | (83,011) | 500 | 16,700 |
| 467 | 03/16/98 | 01:30 PM | 352 | ISRC | | 200 | 24.7500 | | (83,211) | 500 | 16,900 |
| 466 | 03/16/98 | 01:37 PM | 103 | WEDB | 500 | | 24.3750 | | (82,711) | 1,000 | 16,900 |
| 448 | 03/16/98 | 01:54 PM | 403 | DLCR | 200 | | 22.8750 | | (82,511) | 1,200 | 16,900 |
| 490 | 03/16/98 | 02:02 PM | 67 | INCA | | 1,000 | 22.2500 | | (83,511) | 1,200 | 17,900 |
| 493 | 03/16/98 | 02:02 PM | 67 | INCA | | 5,000 | 22.2500 | | (88,511) | 1,200 | 22,900 |
| 471 | 03/16/98 | 02:04 PM | 286 | WHAL | | 3,000 | 22.3750 | | (91,511) | 1,200 | 25,900 |
| 454 | 03/16/98 | 02:04 PM | 103 | WEDB | | 150 | 22.3750 | | (91,661) | 1,200 | 26,050 |
| 470 | 03/16/98 | 02:04 PM | 403 | DLCR | | 200 | 22.3750 | | (91,861) | 1,200 | 26,250 |
| 469 | 03/16/98 | 02:05 PM | 103 | WEDB | | 200 | 22.3750 | | (92,061) | 1,200 | 26,450 |
| 472 | 03/16/98 | 02:07 PM | 327 | HRZG | | 200 | 22.5000 | | (92,261) | 1,200 | 26,650 |
| 474 | 03/16/98 | 02:12 PM | 158 | NAWE | | 200 | 23.3250 | | (92,461) | 1,200 | 26,850 |
| 473 | 03/16/98 | 02:13 PM | 563 | AXCS | | 200 | 23.6250 | | (92,661) | 1,200 | 27,050 |
| 475 | 03/16/98 | 02:17 PM | 403 | DCLR | | 200 | 24.0000 | | (92,861) | 1,200 | 27,250 |
| 476 | 03/16/98 | 02:24 PM | 103 | WEDB | | 200 | 24.7500 | | (93,061) | 1,200 | 27,450 |
| 477 | 03/16/98 | 02:26 PM | House | TINY | 500 | | 24.6250 | | (92,561) | 1,700 | 27,450 |
| 453 | 03/16/98 | 02:39 PM | 103 | WEDB | | 500 | 24.7500 | | (93,061) | 1,700 | 27,950 |
| 451 | 03/16/98 | 03:26 PM | 103 | WEDB | | 100 | 24.8750 | | (93,161) | 1,700 | 28,050 |
| 452 | 03/16/98 | 03:42 PM | 352 | RYCO | | 1,500 | 24.2500 | | (94,661) | 1,700 | 29,550 |
| 479 | 03/16/98 | 03:46 PM | 331 | METT | | 1,000 | 24.0000 | | (95,661) | 1,700 | 30,550 |
| 478 | 03/16/98 | 03:46 PM | 67 | INCA | 1,000 | | 23.7500 | | (94,661) | 2,700 | 30,550 |
| 487 | 03/16/98 | 03:49 PM | 352 | RYCO | | 1,200 | 23.2500 | | (95,861) | 2,700 | 31,750 |
| 485 | 03/16/98 | 03:50 PM | 67 | INCA | | 700 | 23.2500 | | (96,561) | 2,700 | 32,450 |

F 005479

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells

January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | 03/16/98 | 03:50 PM | 352 | ISRC | | 5,000 | 23.2500 | | (101,561) | 2,700 | 37,450 |
| 484 | 03/16/98 | 03:52 PM | 262 | KENS | | 2,500 | 23.0000 | | (101,761) | 2,700 | 37,650 |
| 489 | 03/16/98 | 03:53 PM | 352 | ISRC | | 5,000 | 22.7500 | | (106,761) | 2,700 | 42,650 |
| 486 | 03/16/98 | 03:55 PM | 262 | KENS | | 200 | 22.0000 | | (106,961) | 2,700 | 42,850 |
| 483 | 03/16/98 | 03:58 PM | 158 | NAVE | | 1,000 | 22.0000 | | (107,961) | 2,700 | 43,850 |
| 480 | 03/16/98 | 03:59 PM | 412 | SHRP | | 200 | 22.0000 | | (108,161) | 2,700 | 44,050 |
| 482 | 03/16/98 | 03:59 PM | 352 | SELZ | 10,000 | | 22.0000 | | (98,161) | 12,700 | 44,050 |
| 481 | 03/16/98 | 04:01 PM | 352 | SELZ | 14,600 | | 23.0000 | | (83,561) | 27,300 | 44,050 |
| 396 | 03/16/98 | Buy in | 103 | | 38,057 | | 26.5000 | | (45,504) | 65,357 | 44,050 |
| 491 | 03/16/98 | Tr Date 3/17 | 286 | WHAL | | 200 | 23.9375 | | (45,704) | 65,357 | 43,050 |
| 455 | 03/16/98 | Tr Date 3/18 | 352 | | | 1,000 | 23.9375 | | (44,704) | 65,357 | 43,250 |
| 458 | 03/16/98 | | 8022 | WHAL | | (1,000) | 24.6875 | cxl | (45,704) | 65,357 | 44,250 |
| 502 | 03/17/98 | 09:50 AM | 286 | EQUI | 200 | | 25.0000 | | (45,504) | 65,357 | 0 |
| 507 | 03/17/98 | 09:52 AM | 67 | INCA | | 500 | 25.0000 | | (46,004) | 200 | 500 |
| 508 | 03/17/98 | 09:54 AM | 331 | BACH | 200 | | 25.0000 | | (45,804) | 200 | 500 |
| 509 | 03/17/98 | 09:55 AM | 501 | SILK | | 20,000 | 26.0000 | | (65,804) | 400 | 20,500 |
| 510 | 03/17/98 | 09:59 AM | 331 | QTMG | | 1,000 | 24.3750 | | (66,804) | 400 | 21,500 |
| 513 | 03/17/98 | 10:01 AM | 352 | ISRC | | 200 | 24.0625 | | (67,004) | 400 | 21,700 |
| 512 | 03/17/98 | 10:02 AM | 331 | QTMG | | 1,000 | 24.0000 | | (68,004) | 400 | 22,700 |
| 511 | 03/17/98 | 10:02 AM | 331 | QTMG | | 1,000 | 23.7500 | | (69,004) | 400 | 23,700 |
| 514 | 03/17/98 | 10:04 AM | 67 | INCA | | 1,000 | 23.7500 | | (70,004) | 400 | 25,000 |
| 515 | 03/17/98 | 10:06 AM | 67 | INCA | | 1,300 | 23.7500 | | (70,304) | 400 | 25,000 |
| 516 | 03/17/98 | 10:09 AM | 352 | RYCO | | 100 | 23.4375 | | (70,404) | 400 | 25,100 |
| 517 | 03/17/98 | 10:10 AM | 331 | QTMG | | 200 | 23.7500 | | (70,604) | 400 | 25,300 |
| 499 | 03/17/98 | 10:11 AM | 221 | DCAP | | 1,000 | 23.3750 | | (71,604) | 400 | 26,300 |
| 500 | 03/17/98 | 10:15 AM | 235 | FMLY | | 200 | 23.2500 | | (71,804) | 400 | 26,500 |
| 498 | 03/17/98 | 10:20 AM | 331 | QTMG | | 2,000 | 23.2500 | | (73,804) | 400 | 28,500 |
| 503 | 03/17/98 | 10:20 AM | 15 | PEAN | | 500 | 23.1250 | | (74,304) | 400 | 29,000 |
| 501 | 03/17/98 | 10:20 AM | 412 | SHRP | | 2,500 | 23.1250 | | (76,804) | 400 | 31,500 |
| 505 | 03/17/98 | 10:42 AM | 571 | FAHN | | 400 | 23.1250 | | (77,204) | 400 | 31,900 |
| 501 | 03/17/98 | 10:42 AM | 412 | SHRP | | 500 | 23.7500 | | (77,704) | 400 | 32,400 |
| 505 | 03/17/98 | 10:42 AM | 571 | FAHN | | 200 | 23.5000 | | (77,904) | 400 | 32,600 |
| 521 | 03/17/98 | 10:42 AM | 412 | SHRP | | 200 | 23.7500 | | (79,204) | 400 | 32,600 |
| 520 | 03/17/98 | 10:42 AM | 571 | FAHN | | 1,500 | 23.9375 | | (79,404) | 400 | 34,100 |

End of Day

F 005480

# Fiero Brothers Trading Summary

## Shopping.Com Buys and Sells

January 26, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rpd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | 03/17/98 | 10:43 AM | 103 | WEDB | | 300 | 23.9375 | | (79,704) | 400 | 34,400 |
| 522 | 03/17/98 | 10:43 AM | 412 | SHRP | | 500 | 23.9375 | | (80,204) | 400 | 34,900 |
| 504 | 03/17/98 | 10:46 AM | 30 | POND | | 1,000 | 23.9375 | | (81,204) | 400 | 35,900 |
| 523 | 03/17/98 | 10:49 AM | 571 | FAHN | | 2,500 | 23.9375 | | (83,704) | 400 | 38,400 |
| 497 | 03/17/98 | 10:49 AM | 650 | AIBC | | 300 | 23.1250 | | (84,004) | 400 | 38,700 |
| 524 | 03/17/98 | 10:51 AM | 412 | SHRP | | 500 | 23.9375 | | (84,504) | 400 | 39,200 |
| 519 | 03/17/98 | 10:53 AM | 412 | SHRP | | 500 | 23.9375 | | (85,004) | 400 | 39,700 |
| 518 | 03/17/98 | 10:53 AM | 103 | WEDB | | 300 | 23.9375 | | (85,304) | 400 | 40,000 |
| 525 | 03/17/98 | 12:03 PM | 412 | SHRP | | 300 | 23.6250 | | (85,604) | 400 | 40,300 |
| 526 | 03/17/98 | 12:56 PM | 571 | FAHN | | 500 | 23.7500 | | (86,104) | 400 | 40,800 |
| 527 | 03/17/98 | 01:22 PM | 412 | SHRP | | 1,000 | 24.5000 | | (87,104) | 400 | 41,800 |
| 494 | 03/17/98 | 01:33 PM | 286 | WHAL | 1,000 | | 24.5000 | | (86,104) | 1,400 | 41,800 |
| 495 | 03/17/98 | 01:33 PM | 696 | CANT | | 200 | 24.5000 | | (86,304) | 1,400 | 42,000 |
| 496 | 03/17/98 | 02:03 PM | 286 | FAHN | | 500 | 24.7500 | | (86,804) | 1,400 | 42,500 |
| 528 | 03/17/98 | 02:03 PM | 571 | FAHN | 4,000 | | 24.7500 | | (82,804) | 5,400 | 42,500 |
| 529 | 03/17/98 | 02:12 PM | 571 | FAHN | | 8,000 | 24.7500 | | (90,804) | 5,400 | 50,500 |
| 534 | 03/17/98 | 02:21 PM | 286 | WHAL | 4,500 | | 24.7500 | | (86,304) | 9,900 | 50,500 |
| 530 | 03/17/98 | 02:25 PM | 286 | FAHN | | 3,000 | 24.7500 | | (89,304) | 9,900 | 53,500 |
| 531 | 03/17/98 | 02:37 PM | 571 | FAHN | | 500 | 24.7500 | | (89,804) | 9,900 | 54,000 |
| 532 | 03/17/98 | 02:39 PM | 286 | WHAL | 3,500 | | 24.7500 | | (86,304) | 13,400 | 54,000 |
| 533 | 03/17/98 | 02:46 PM | 279 | NATC | | 400 | 25.1250 | | (86,704) | 13,400 | 54,400 |
| 536 | 03/17/98 | 03:42 PM | 401 | BLAR | | 200 | 25.0000 | | (86,904) | 13,400 | 54,600 |
| 535 | 03/17/98 | 03:42 PM | 401 | BLAR | | 200 | 24.8750 | | (87,104) | 13,400 | 54,800 |
| 537 | 03/17/98 | 04:00 PM | 235 | FMLY | | 500 | 25.1250 | | (87,604) | 13,400 | 55,300 |
| 540 | 03/17/98 | 04:01 PM | 571 | FAHN | | 500 | 25.1250 | | (88,104) | 13,400 | 55,800 |
| 538 | 03/17/98 | 04:02 PM | 571 | FAHN | | 3,000 | 25.1250 | | (91,104) | 13,400 | 58,800 |
| 539 | 03/17/98 | 04:02 PM | 286 | WHAL | 4,000 | | 25.0000 | | (87,104) | 17,400 | 58,800 End of Day |
| 544 | 03/18/98 | 09:34 AM | 331 | PFCO | | 400 | 25.4375 | | (87,504) | 0 | 400 |
| 542 | 03/18/98 | 09:44 AM | 352 | RYCO | | 200 | 25.4375 | | (87,704) | 0 | 600 |
| 546 | 03/18/98 | 09:50 AM | 8221 | GVRC | | 850 | 25.5000 | | (88,554) | 0 | 1,450 |
| 547 | 03/18/98 | 09:55 AM | 327 | HRZG | | 2,000 | 25.5000 | | (90,554) | 0 | 3,450 |
| 545 | 03/18/98 | 09:55 AM | 327 | HRZG | | 200 | 25.4375 | | (90,754) | 0 | 3,650 |

F 005481

From: Robert W. Lowry  To: Elizabeth Lowery    Date  8/31/1998  Time 5 10:04 PM

# Fiero Brothers Trading Summary

## Shopping.Com Buys and Sells

January 28, 1998 to March 23, 1998
Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|--------|---------|-----------|--------|--------|------|-------|-------|-----|-----------|--------------|-----------|
| 543 | 03/18/98 | 10:39 AM | 412 | SHRP | 200 | | 24.8750 | | (90,554) | 200 | 3,650 |
| 548 | 03/18/98 | 12:17 PM | 103 | WEDB | 200 | | 24.3750 | | (90,354) | 400 | 3,650 |
| 541 | 03/18/98 | 01:35 PM | 226 | MPAC | | 300 | 24.2500 | | (90,654) | 400 | 3,950 |
| 549 | 03/18/98 | 04:00 PM | 15 | PEAN | | 700 | 25.1250 | | (91,354) | 400 | 4,650 End of Day |
| 551 | 03/19/98 | 09:31 AM | 612 | WSEI | | 200 | 24.9688 | | (91,554) | 0 | 200 |
| 563 | 03/19/98 | 09:48 AM | 501 | SXXX | | 900 | 25.0000 | | (92,454) | 0 | 1,100 |
| 563 | 03/19/98 | 10:27 AM | 501 | SXXX | | 200 | 25.0000 | | (92,654) | 0 | 1,300 |
| 564 | 03/19/98 | 11:47 AM | 563 | AXCS | | 1,000 | 25.3750 | | (93,654) | 0 | 2,300 |
| 553 | 03/19/98 | 11:53 AM | 111 | KEYZ | | 800 | 25.3750 | | (94,454) | 0 | 3,100 |
| 552 | 03/19/98 | 11:54 AM | 412 | SHRP | | 200 | 25.3750 | | (94,654) | 0 | 3,300 |
| 554 | 03/19/98 | 11:55 AM | 412 | SHRP | | 400 | 25.3750 | | (95,054) | 0 | 3,700 |
| 555 | 03/19/98 | 11:57 AM | 412 | SHRP | | 500 | 25.3750 | | (95,554) | 0 | 4,200 |
| 556 | 03/19/98 | 12:45 PM | 67 | INCA | | 2,000 | 25.2500 | | (97,554) | 0 | 6,200 |
| 557 | 03/19/98 | 12:46 PM | 221 | DCAP | | 3,000 | 25.1250 | | (100,554) | 0 | 9,200 |
| 558 | 03/19/98 | 12:57 PM | 279 | LDWD | | 500 | 25.2500 | | (101,054) | 0 | 9,700 |
| 559 | 03/19/98 | 01:44 PM | 571 | FAHN | | 500 | 25.2500 | | (101,554) | 0 | 10,200 |
| 560 | 03/19/98 | 02:21 PM | 563 | AXCS | | 200 | 25.7500 | | (101,754) | 0 | 10,400 |
| 561 | 03/19/98 | 03:04 PM | 64 | SHON | | 200 | 26.0000 | | (101,954) | 0 | 10,600 |
| 562 | | Buy in | 103 | | 28,954 | | 39.0000 | | (73,000) | 28,954 | 10,600 End of Day |
| 550 | 03/20/98 | 09:37 AM | 563 | AXCS | 1,000 | | 27.2500 | | (72,000) | 1,000 | 0 |
| 565 | 03/20/98 | 09:41 AM | 286 | WHAL | | 200 | 27.8750 | | (72,200) | 1,000 | 200 End of Day |
| 566 | 03/23/98 | 09:49 AM | 67 | INCA | | 1,000 | 25.0000 | | (73,200) | 0 | 1,000 |
| 568 | 03/23/98 | 10:06 AM | 412 | SHRP | 300 | | 24.1250 | | (72,900) | 300 | 1,000 |
| 571 | 03/23/98 | 10:08 AM | 67 | INCA | | 2,000 | 25.1250 | | (74,900) | 300 | 3,000 |
| 569 | 03/23/98 | 10:08 AM | 161 | HJMC | | 500 | 25.1875 | | (75,400) | 300 | 3,500 |
| 567 | 03/23/98 | 10:12 AM | 331 | QTMG | 1,000 | | 24.8125 | | (74,400) | 1,300 | 3,500 |
| 570 | 03/23/98 | 11:17 AM | 331 | QTMG | 500 | | 23.8125 | | (73,900) | 1,800 | 3,500 |
| 573 | 03/23/98 | 11:22 AM | 412 | SHRP | | 250 | 23.8750 | | (74,150) | 1,800 | 3,750 |
| 574 | 03/23/98 | 11:31 AM | 412 | GKNS | 1,000 | | 23.6250 | | (73,150) | 2,800 | 3,750 |
| 575 | 03/23/98 | 11:54 AM | 309 | PEAN | | 200 | 23.6250 | | (73,350) | 2,800 | 3,950 |
| 583 | 03/23/98 | 11:57 AM | 352 | LAMP | 2,000 | | 23.7500 | | (71,350) | 4,800 | 3,950 |
| 576 | 03/23/98 | 11:57 AM | 327 | HRZG | 200 | | 23.7500 | | (71,150) | 5,000 | 3,950 |
| 577 | | | | | | | | | | | |

F 005482

# Fiero Brothers Trading Summary
## Shopping.Com Buys and Sells
### January 28, 1998 to March 23, 1998
#### Sorted by Trade Date

| Seq No | Tr Date | Rptd Time | Contra | Broker | Buys | Sells | Price | Cxl | Long/Short | Daily Bought | Daily Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | 03/23/98 | 12:12 PM | 331 | QTMG | 500 | | 23.9375 | | (70,650) | 5,500 | 3,950 |
| 578 | 03/23/98 | 03:34 PM | 412 | SHRP | | 1,000 | 23.0000 | | (71,650) | 5,500 | 4,950 |
| 579 | 03/23/98 | 03:37 PM | 412 | SHRP | | 1,600 | 22.8125 | | (73,250) | 5,500 | 6,550 |
| 580 | 03/23/98 | 03:42 PM | 331 | QTMG | 500 | | 22.3750 | | (72,750) | 6,000 | 6,550 |
| 581 | 03/23/98 | 03:50 PM | 412 | SHRP | | 300 | 22.1250 | | (73,050) | 6,000 | 6,850 |
| 582 | 03/23/98 | 03:56 PM | 412 | SHRP | | 800 | 22.1250 | | (73,850) | 6,000 | 7,650 |

End of Day

F 005483