# EXHIBIT 14

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price $5 per share | Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jan-98 | (4,600) | | (67,850.00) | (4,600) | (67,850) | 14.75 | | | | | |
| 29-Jan-98 | (5,400) | | (79,650.00) | (10,000) | (147,500) | 14.75 | | | | | |
| 03-Feb-98 | 5,000 | | 73,750.00 | (5,000) | (73,750) | 14.75 | | | | | |
| 03-Feb-98 | (5,000) | | (73,750.00) | (10,000) | (147,500) | 14.75 | | | | | |
| 03-Feb-98 | (5,000) | | (73,750.00) | (15,000) | (221,250) | 14.75 | | | | | |
| 03-Feb-98 | (1,000) | | (14,750.00) | (16,000) | (236,000) | 14.75 | | | | | |
| 03-Feb-98 | (1,000) | | (14,750.00) | (17,000) | (250,750) | 14.75 | | | | | |
| 03-Feb-98 | (7,000) | | (103,250.00) | (24,000) | (354,000) | 14.75 | | | | | |
| 03-Feb-98 | (2,500) | | (36,953.13) | (26,500) | (390,953) | 14.75 | | | | | |
| 04-Feb-98 | (200) | | (2,968.75) | (26,700) | (393,922) | 14.75 | | | | | |
| 04-Feb-98 | (200) | | (2,956.25) | (26,900) | (396,878) | 14.75 | | | | | |
| 04-Feb-98 | (1,000) | | (14,781.25) | (27,900) | (411,659) | 14.75 | | | | | |
| 04-Feb-98 | (500) | | (7,484.38) | (28,400) | (419,144) | 14.76 | | | | | |
| 04-Feb-98 | (200) | | (3,018.75) | (28,600) | (422,163) | 14.76 | | | | | |
| 04-Feb-98 | (1,000) | | (15,218.75) | (29,600) | (437,381) | 14.78 | | | | | |
| 04-Feb-98 | (200) | | (3,093.75) | (29,800) | (440,475) | 14.78 | | | | | |
| 04-Feb-98 | (200) | | (3,193.75) | (30,000) | (443,669) | 14.79 | | | | | |
| 04-Feb-98 | 500 | | 8,234.38 | (29,500) | (436,274) | 14.79 | | | | | |
| 04-Feb-98 | (500) | | (8,328.13) | (30,000) | (444,602) | 14.82 | | | | | |
| 04-Feb-98 | (200) | | (3,393.75) | (30,200) | (447,996) | 14.83 | | | | | |
| 04-Feb-98 | 500 | | 8,484.38 | (29,700) | (440,579) | 14.83 | | | | | |
| 04-Feb-98 | 200 | | 3,625.00 | (29,500) | (437,612) | 14.83 | | | | | |
| 04-Feb-98 | (200) | | (3,675.00) | (29,700) | (441,287) | 14.86 | | | | | |
| 04-Feb-98 | (200) | | (3,575.00) | (29,900) | (444,862) | 14.88 | | | | | |
| 05-Feb-98 | (54) | | (955.13) | (29,954) | (445,817) | 14.88 | | | | | |
| 05-Feb-98 | (200) | | (3,512.50) | (30,154) | (449,330) | 14.90 | | | | | |
| 05-Feb-98 | (200) | | (3,512.50) | (30,354) | (452,955) | 14.92 | | | | | |
| 05-Feb-98 | (200) | | (3,625.00) | (30,354) | (452,955) | 14.92 | | | | | |
| 05-Feb-98 | (1,000) | | (18,937.50) | (31,354) | (471,892) | 15.05 | | | | | |
| 05-Feb-98 | (2,500) | | (45,312.50) | (33,854) | (517,205) | 15.28 | | | | | |
| 05-Feb-98 | 200 | | 3,600.00 | (33,654) | (514,149) | 15.28 | | | | | |
| 05-Feb-98 | 1,800 | | 32,175.00 | (31,854) | (486,650) | 15.28 | | | | | |
| 05-Feb-98 | (5,000) | | (89,687.50) | (36,854) | (576,337) | 15.64 | | | | | |
| 05-Feb-98 | (1,200) | | (21,525.00) | (38,054) | (597,862) | 15.71 | | | | | |
| 05-Feb-98 | (200) | | (3,587.50) | (38,254) | (601,450) | 15.72 | | | | | |

F 007211



Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Loss using $5 per share | Intrinsic share values | Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-Feb-98 | (200) | | (3,600.00) | (38,454) | (605,050) | 15.73 | | | | | | | |
| 05-Feb-98 | 2,000 | | 36,500.00 | (36,454) | (573,581) | 15.73 | | | | | | | |
| 05-Feb-98 | (200) | | (3,650.00) | (36,654) | (577,231) | 15.75 | | | | | | | |
| 06-Feb-98 | (200) | | (3,675.00) | (36,854) | (580,906) | 15.76 | | | | | | | |
| 06-Feb-98 | (2,000) | | (37,750.00) | (38,854) | (618,656) | 15.92 | | | | | | | |
| 06-Feb-98 | (200) | | (3,800.00) | (39,054) | (622,456) | 15.94 | | | | | | | |
| 06-Feb-98 | (200) | | (3,887.50) | (39,254) | (626,343) | 15.96 | | | | | | | |
| 06-Feb-98 | (200) | | (4,187.50) | (39,454) | (630,531) | 15.98 | | | | | | | |
| 06-Feb-98 | (200) | | (4,187.50) | (39,454) | (630,531) | 15.98 | | | | | | | |
| 06-Feb-98 | (300) | | (6,093.75) | (39,754) | (636,625) | 16.01 | | | | | | | |
| 06-Feb-98 | (200) | | (4,025.00) | (39,954) | (640,650) | 16.03 | | | | | | | |
| 06-Feb-98 | (200) | | (3,925.00) | (40,154) | (644,575) | 16.05 | | | | | | | |
| 06-Feb-98 | (800) | | (17,000.00) | (40,954) | (661,575) | 16.15 | | | | | | | |
| 06-Feb-98 | (200) | | (4,275.00) | (41,154) | (665,850) | 16.18 | | | | | | | |
| 06-Feb-98 | (400) | | (8,550.00) | (41,554) | (674,400) | 16.23 | | | | | | | |
| 06-Feb-98 | (200) | | (4,275.00) | (41,754) | (678,675) | 16.25 | | | | | | | |
| 06-Feb-98 | (200) | | (4,575.00) | (41,954) | (683,250) | 16.29 | | | | | | | |
| 06-Feb-98 | (500) | | (9,718.75) | (42,454) | (692,968) | 16.32 | | | | | | | |
| 06-Feb-98 | 200 | | 4,200.00 | (42,254) | (689,704) | 16.32 | | | | | | | |
| 09-Feb-98 | (200) | | (4,475.00) | (42,454) | (694,179) | 16.35 | | | | | | | |
| 10-Feb-98 | (1,000) | | (24,937.50) | (43,454) | (719,116) | 16.55 | | | | | | | |
| 10-Feb-98 | (200) | | (4,950.00) | (43,654) | (724,066) | 16.59 | | | | | | | |
| 10-Feb-98 | (650) | | (16,209.38) | (44,304) | (740,276) | 16.71 | | | | | | | |
| 10-Feb-98 | (200) | | (4,925.00) | (44,504) | (745,201) | 16.74 | | | | | | | |
| 10-Feb-98 | 335 | | 8,249.38 | (44,169) | (739,591) | 16.74 | | | | | | | |
| 10-Feb-98 | 500 | | 12,656.25 | (43,669) | (731,219) | 16.74 | | | | | | | |
| 10-Feb-98 | (200) | | (5,125.00) | (43,869) | (736,344) | 16.79 | | | | | | | |
| 10-Feb-98 | (713) | | (18,270.63) | (44,582) | (754,615) | 16.93 | | | | | | | |
| 10-Feb-98 | 250 | | 6,718.75 | (44,332) | (750,383) | 16.93 | | | | | | | |
| 10-Feb-98 | (200) | | (5,362.50) | (44,532) | (755,746) | 16.97 | | | | | | | |
| 10-Feb-98 | 1,000 | | 26,750.00 | (43,532) | (738,775) | 16.97 | | | | | | | |
| 10-Feb-98 | 3,000 | | 80,437.50 | (40,532) | (687,862) | 16.97 | | | | | | | |
| 10-Feb-98 | (200) | | (5,375.00) | (40,732) | (693,237) | 17.02 | | | | | | | |
| 10-Feb-98 | (10,000) | | (269,375.00) | (50,732) | (962,612) | 18.97 | | | | | | | |
| 10-Feb-98 | 3,000 | | 80,250.00 | (47,732) | (905,689) | 18.97 | | | | | | | |

F 007212

2

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Loss using $5 per share | Intrinsic share values | Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-Feb-98 | (5,000) | 26.00 | (130,000.00) | (52,732) | (1,035,689) | 19.64 | | | | | | | |
| 11-Feb-98 | (500) | 26.06 | (13,031.25) | (53,232) | (1,048,720) | 19.70 | | | | | | | |
| 12-Feb-98 | 5,000 | 26.00 | 130,000.00 | (48,232) | (950,215) | 19.70 | | | | | | | |
| 11-Feb-98 | (1,000) | 26.94 | (26,937.50) | (49,232) | (977,153) | 19.85 | | | | | | | |
| 11-Feb-98 | (1,400) | 26.94 | (37,712.50) | (50,632) | (1,014,865) | 20.04 | | | | | | | |
| 11-Feb-98 | 200 | 26.88 | 5,375.00 | (50,432) | (1,010,857) | 20.04 | | | | | | | |
| 11-Feb-98 | (5,000) | 26.72 | (133,593.75) | (55,432) | (1,144,450) | 20.65 | | | | | | | |
| 11-Feb-98 | (200) | 26.72 | (5,343.75) | (55,632) | (1,149,794) | 20.67 | | | | | | | |
| 11-Feb-98 | 5,000 | 26.72 | 133,593.75 | (50,632) | (1,046,455) | 20.67 | | | | | | | |
| 11-Feb-98 | (600) | 26.75 | (16,050.00) | (51,232) | (1,062,505) | 20.74 | | | | | | | |
| 11-Feb-98 | (200) | 26.72 | (5,343.75) | (51,432) | (1,067,849) | 20.76 | | | | | | | |
| 11-Feb-98 | (200) | 26.50 | (5,300.00) | (51,632) | (1,073,149) | 20.78 | | | | | | | |
| 11-Feb-98 | (1,000) | 26.50 | (26,500.00) | (52,632) | (1,099,649) | 20.89 | | | | | | | |
| 11-Feb-98 | (200) | 26.13 | (5,225.00) | (52,832) | (1,104,874) | 20.91 | | | | | | | |
| 11-Feb-98 | (200) | 26.00 | (5,200.00) | (53,032) | (1,110,074) | 20.93 | | | | | | | |
| 11-Feb-98 | (5,000) | 26.00 | (130,000.00) | (58,032) | (1,240,074) | 21.37 | | | | | | | |
| 11-Feb-98 | (2,000) | 26.06 | (52,125.00) | (60,032) | (1,292,199) | 21.53 | | | | | | | |
| 11-Feb-98 | (600) | 26.06 | (15,637.50) | (60,632) | (1,307,836) | 21.57 | | | | | | | |
| 11-Feb-98 | (5,000) | 26.00 | (130,000.00) | (65,632) | (1,437,836) | 21.91 | | | | | | | |
| 11-Feb-98 | (5,000) | 26.00 | (130,000.00) | (70,632) | (1,567,836) | 22.20 | | | | | | | |
| 11-Feb-98 | (200) | 26.00 | (5,200.00) | (70,832) | (1,573,036) | 22.21 | | | | | | | |
| 11-Feb-98 | 10,000 | 26.00 | 260,000.00 | (60,832) | (1,350,956) | 22.21 | | | | | | | |
| 11-Feb-98 | 5,000 | 26.00 | 130,000.00 | (55,832) | (1,239,916) | 22.21 | | | | | | | |
| 11-Feb-98 | (5,000) | 26.00 | (130,000.00) | (60,832) | (1,369,916) | 22.52 | | | | | | | |
| 11-Feb-98 | (200) | 26.00 | (5,200.00) | (61,032) | (1,375,116) | 22.53 | | | | | | | |
| 11-Feb-98 | (5,000) | 24.00 | (120,000.00) | (66,032) | (1,495,116) | 22.64 | | | | | | | |
| 11-Feb-98 | (2,000) | 24.06 | (48,125.00) | (68,032) | (1,543,241) | 22.68 | | | | | | | |
| 11-Feb-98 | (700) | 24.03 | (16,821.88) | (68,732) | (1,560,063) | 22.70 | | | | | | | |
| 11-Feb-98 | (1,000) | 24.03 | (24,031.25) | (69,732) | (1,584,094) | 22.72 | | | | | | | |
| 11-Feb-98 | (1,500) | 24.03 | (36,046.88) | (71,232) | (1,620,141) | 22.74 | | | | | | | |
| 11-Feb-98 | (2,000) | 24.03 | (48,062.50) | (73,232) | (1,668,204) | 22.78 | | | | | | | |
| 11-Feb-98 | (3,000) | 24.03 | (72,093.75) | (76,232) | (1,740,298) | 22.83 | | | | | | | |
| 11-Feb-98 | (2,000) | 24.03 | (48,062.50) | (78,232) | (1,788,360) | 22.86 | | | | | | | |
| 11-Feb-98 | (200) | 24.03 | (4,806.25) | (78,432) | (1,793,166) | 22.86 | | | | | | | |

F 007213

3

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Loss using $5 per share | Intrinsic share values | Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-Feb-98 | (500) | | 25.25 | (12,625.00) | (78,932) | (1,805,791) | 22.88 | | | | | | |
| 11-Feb-98 | 500 | | 25.13 | 12,562.50 | (78,432) | (1,794,352) | 22.88 | | | | | | |
| 11-Feb-98 | 500 | | 25.13 | 12,562.50 | (77,932) | (1,782,913) | 22.88 | | | | | | |
| 11-Feb-98 | (500) | | 25.13 | (12,562.50) | (78,432) | (1,795,476) | 22.89 | | | | | | |
| 11-Feb-98 | 1,000 | | 21.38 | 21,375.00 | (77,432) | (1,772,584) | 22.89 | | | | | | |
| 12-Feb-98 | (400) | | 22.00 | (8,800.00) | (77,832) | (1,781,384) | 22.89 | | | | | | |
| 12-Feb-98 | 200 | | 23.44 | 4,687.50 | (77,632) | (1,776,806) | 22.89 | | | | | | |
| 12-Feb-98 | 3,000 | | 21.75 | 65,250.00 | (74,632) | (1,708,144) | 22.89 | | | | | | |
| 12-Feb-98 | 1,000 | | 21.75 | 21,750.00 | (73,632) | (1,685,256) | 22.89 | | | | | | |
| 12-Feb-98 | 500 | | 22.25 | 11,125.00 | (73,132) | (1,673,812) | 22.89 | | | | | | |
| 12-Feb-98 | 500 | | 23.00 | 11,500.00 | (72,632) | (1,662,369) | 22.89 | | | | | | |
| 12-Feb-98 | 2,000 | | 21.88 | 43,750.00 | (70,632) | (1,616,593) | 22.89 | | | | | | |
| 12-Feb-98 | 1,350 | | 21.88 | 29,531.25 | (69,282) | (1,585,695) | 22.89 | | | | | | |
| 12-Feb-98 | 1,000 | | 21.88 | 21,875.00 | (68,282) | (1,562,808) | 22.89 | | | | | | |
| 12-Feb-98 | 1,000 | | 21.75 | 21,750.00 | (67,282) | (1,539,920) | 22.89 | | | | | | |
| 12-Feb-98 | 500 | | 21.75 | 10,875.00 | (66,782) | (1,528,476) | 22.89 | | | | | | |
| 12-Feb-98 | 150 | | 21.38 | 3,206.25 | (66,632) | (1,525,043) | 22.89 | | | | | | |
| 12-Feb-98 | (1,000) | | 21.75 | (21,750.00) | (67,632) | (1,546,793) | 22.87 | | | | | | |
| 12-Feb-98 | 3,000 | | 21.38 | 64,125.00 | (64,632) | (1,478,181) | 22.87 | | | | | | |
| 12-Feb-98 | (1,500) | | 21.44 | (32,156.25) | (66,132) | (1,510,337) | 22.84 | | | | | | |
| 12-Feb-98 | 1,400 | | 21.25 | 29,750.00 | (64,732) | (1,478,364) | 22.84 | | | | | | |
| 12-Feb-98 | 1,800 | | 22.50 | 40,500.00 | (58,532) | (1,335,090) | 22.81 | | | | | | |
| 12-Feb-98 | 2,000 | | 21.25 | 42,500.00 | (62,732) | (1,432,687) | 22.84 | | | | | | |
| 12-Feb-98 | 2,000 | | 21.25 | 42,500.00 | (60,732) | (1,387,011) | 22.84 | | | | | | |
| 12-Feb-98 | 2,000 | | 21.25 | 42,500.00 | (58,732) | (1,341,334) | 22.84 | | | | | | |
| 12-Feb-98 | (1,000) | | 21.38 | (21,375.00) | (59,732) | (1,362,709) | 22.81 | | | | | | |
| 12-Feb-98 | (800) | | 22.50 | (18,000.00) | (60,532) | (1,380,709) | 22.81 | | | | | | |
| 12-Feb-98 | 200 | | 22.63 | 4,525.00 | (60,332) | (1,376,148) | 22.81 | | | | | | |
| 12-Feb-98 | 200 | | 22.50 | 4,525.00 | (58,332) | (1,330,528) | 22.81 | | | | | | |
| 12-Feb-98 | 200 | | 22.75 | 4,550.00 | (58,532) | (1,335,090) | 22.81 | | | | | | |
| 12-Feb-98 | 500 | | 23.50 | 11,750.00 | (57,832) | (1,319,124) | 22.81 | | | | | | |
| 12-Feb-98 | 500 | | 23.44 | 11,718.75 | (57,332) | (1,307,719) | 22.81 | | | | | | |
| 12-Feb-98 | 200 | | 23.13 | 4,625.00 | (57,132) | (1,303,157) | 22.81 | | | | | | |
| 12-Feb-98 | 200 | | 23.25 | 4,650.00 | (56,932) | (1,298,595) | 22.81 | | | | | | |
| 12-Feb-98 | 100 | | 22.88 | 2,287.50 | (56,832) | (1,296,314) | 22.81 | | | | | | |

F 007214

4

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Intrinsic share values | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Gain(loss) using Market price | Loss using $5 per share | Loss using $10 per share | Loss using $15 per share |
| 12-Feb-98 | 500 | | 11,500.00 | (56,332) | (1,284,909) | 22.81 | | | | | |
| 12-Feb-98 | 1,000 | | 22,937.50 | (55,332) | (1,262,100) | 22.81 | | | | | |
| 12-Feb-98 | 200 | | 4,725.00 | (55,132) | (1,257,538) | 22.81 | | | | | |
| 12-Feb-98 | 500 | | 11,968.75 | (54,632) | (1,246,133) | 22.81 | | | | | |
| 12-Feb-98 | 500 | | 12,000.00 | (54,132) | (1,234,728) | 22.81 | | | | | |
| 12-Feb-98 | 200 | | 4,800.00 | (53,932) | (1,230,166) | 22.81 | | | | | |
| 12-Feb-98 | 1,000 | | 24,000.00 | (52,932) | (1,207,357) | 22.81 | | | | | |
| 12-Feb-98 | 400 | | 9,600.00 | (52,532) | (1,198,233) | 22.81 | | | | | |
| 12-Feb-98 | 200 | | 4,825.00 | (52,332) | (1,193,671) | 22.81 | | | | | |
| 12-Feb-98 | 2,000 | | 47,750.00 | (50,332) | (1,148,052) | 22.81 | | | | | |
| 12-Feb-98 | 200 | | 4,750.00 | (50,132) | (1,143,490) | 22.81 | | | | | |
| 12-Feb-98 | 500 | | 11,875.00 | (49,632) | (1,132,085) | 22.81 | | | | | |
| 12-Feb-98 | 500 | | 12,000.00 | (49,132) | (1,120,680) | 22.81 | | | | | |
| 12-Feb-98 | 1,500 | | 35,812.50 | (47,632) | (1,086,466) | 22.81 | | | | | |
| 12-Feb-98 | (2,000) | | (44,375.00) | (49,632) | (1,130,841) | 22.78 | | | | | |
| 12-Feb-98 | 500 | | 11,968.75 | (49,132) | (1,119,449) | 22.78 | | | | | |
| 12-Feb-98 | 300 | | 7,275.00 | (48,832) | (1,112,613) | 22.78 | | | | | |
| 12-Feb-98 | 2,000 | | 48,750.00 | (46,832) | (1,067,044) | 22.78 | | | | | |
| 12-Feb-98 | 2,000 | | 48,875.00 | (44,832) | (1,021,475) | 22.78 | | | | | |
| 12-Feb-98 | 1,000 | | 24,500.00 | (43,832) | (998,691) | 22.78 | | | | | |
| 12-Feb-98 | 1,000 | | 24,562.50 | (42,832) | (975,906) | 22.78 | | | | | |
| 12-Feb-98 | 1,000 | | 24,562.50 | (41,832) | (953,122) | 22.78 | | | | | |
| 12-Feb-98 | 200 | | 4,925.00 | (41,632) | (948,565) | 22.78 | | | | | |
| 12-Feb-98 | 200 | | 4,925.00 | (41,432) | (944,008) | 22.78 | | | | | |
| 12-Feb-98 | 1500 | | 37,218.75 | (39,932) | (909,831) | 22.78 | | | | | |
| 12-Feb-98 | 200 | | 4,962.50 | (39,732) | (905,274) | 22.78 | | | | | |
| 12-Feb-98 | 1,600 | | 39,300.00 | (38,132) | (868,819) | 22.78 | | | | | |
| 12-Feb-98 | 200 | | 4,937.50 | (37,932) | (864,262) | 22.78 | | | | | |
| 12-Feb-98 | (3,000) | | (74,250.00) | (40,932) | (938,512) | 22.93 | | | | | |
| 12-Feb-98 | 500 | | 12,343.75 | (40,432) | (927,048) | 22.93 | | | | | |
| 12-Feb-98 | 300 | | 7,406.25 | (40,132) | (920,169) | 22.93 | | | | | |
| 12-Feb-98 | 2,100 | | 51,843.75 | (38,032) | (872,019) | 22.93 | | | | | |
| 12-Feb-98 | 500 | | 12,281.25 | (37,532) | (860,555) | 22.93 | | | | | |
| 12-Feb-98 | 0 | | 0.00 | (37,532) | (860,555) | 22.93 | | | | | |

F 007215

5

Fiero Brothers
Ledger

| Date of Transaction | Shares | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Loss using $5 per share | Intrinsic share values Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-Feb-98 | 0 | 0.00 | (37,532) | (860,555) | 22.93 | | | | | | |
| 12-Feb-98 | 35,350 | 892,587.50 | (2,182) | (50,030) | 22.93 | (82,063) | 24.5 | (26,513) | (715,838) | (539,088) | (362,338) |
| 12-Feb-98 | 3,400 | 83,937.50 | 1,218 | 27,927 | 24.69 | | | | | | |
| 13-Feb-98 | 1,000 | 19,375.00 | 2,218 | 50,856 | 19.38 | | | | | | |
| 17-Feb-98 | 500 | 9,734.38 | 2,718 | 62,320 | 19.47 | | | | | | |
| 13-Feb-98 | (500) | (9,812.50) | 2,218 | 52,507 | 19.63 | | | | | | |
| 13-Feb-98 | (200) | (3,225.00) | 2,018 | 49,282 | 16.13 | | | | | | |
| 13-Feb-98 | (2,000) | (34,500.00) | 18 | 14,782 | 17.25 | | | | | | |
| 13-Feb-98 | (2,000) | (34,000.00) | (1,982) | (34,000) | 17.00 | | | 17.15 | | | |
| 13-Feb-98 | (10,000) | (162,500.00) | (11,982) | (196,500) | 16.25 | | | 16.40 | | | |
| 13-Feb-98 | (10,000) | (160,000.00) | (21,982) | (356,500) | 16.00 | | | 16.22 | | | |
| 13-Feb-98 | (5,000) | (81,250.00) | (26,982) | (437,750) | 16.25 | | | 16.22 | | | |
| 13-Feb-98 | (2,000) | (33,000.00) | (28,982) | (470,750) | 16.50 | | | 16.24 | | | |
| 13-Feb-98 | (200) | (3,325.00) | (29,182) | (474,075) | 16.63 | | | 16.25 | | | |
| 13-Feb-98 | (700) | (12,075.00) | (29,882) | (486,150) | 17.25 | | | 16.27 | | | |
| 13-Feb-98 | (700) | (12,075.00) | (30,582) | (498,225) | 17.25 | | | 16.29 | | | |
| 13-Feb-98 | (1,000) | (17,250.00) | (31,582) | (515,475) | 17.25 | | | 16.32 | | | |
| 13-Feb-98 | (200) | (3,525.00) | (31,782) | (519,000) | 17.63 | | | 16.33 | | | |
| 13-Feb-98 | (200) | (3,600.00) | (31,982) | (522,600) | 18.00 | | | 16.34 | | | |
| 13-Feb-98 | (1,000) | (18,062.50) | (32,982) | (540,663) | 18.06 | | | 16.39 | | | |
| 13-Feb-98 | (200) | (3,900.00) | (33,182) | (544,563) | 19.50 | | | 16.41 | | | |
| 13-Feb-98 | (2,100) | (34,125.00) | (35,282) | (578,688) | 16.25 | | | 16.40 | | | |
| 13-Feb-98 | (1,000) | (17,000.00) | (36,282) | (595,688) | 17.00 | | | 16.42 | | | |
| 13-Feb-98 | (4,800) | (81,600.00) | (41,082) | (677,288) | 17.00 | | | 16.49 | | | |
| 13-Feb-98 | (1,000) | (17,000.00) | (42,082) | (694,288) | 17.00 | | | 16.50 | | | |
| 13-Feb-98 | (300) | (5,100.00) | (42,382) | (699,388) | 17.00 | | | 16.50 | | | |
| 13-Feb-98 | (500) | (8,500.00) | (42,882) | (707,888) | 17.00 | | | 16.51 | | | |
| 13-Feb-98 | (2,000) | (36,000.00) | (44,882) | (743,888) | 18.00 | | | 16.57 | | | |
| 13-Feb-98 | (500) | (8,750.00) | (45,382) | (752,638) | 17.50 | | | 16.58 | | | |
| 13-Feb-98 | (500) | (8,812.50) | (45,882) | (761,450) | 17.63 | | | 16.60 | | | |
| 13-Feb-98 | (1,000) | (17,750.00) | (46,882) | (779,200) | 17.75 | | | 16.62 | | | |
| 13-Feb-98 | (1,500) | (25,687.50) | (48,382) | (804,888) | 17.13 | | | 16.64 | | | |
| 13-Feb-98 | (1,000) | (17,062.50) | (49,382) | (821,950) | 17.06 | | | 16.64 | | | |
| 13-Feb-98 | (700) | (11,943.75) | (50,082) | (833,894) | 17.06 | | | 16.65 | | | |

F 007216

6

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price $5 per share | Intrinsic share values Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-Feb-98 | (1,000) | 17.06 | (17,062.50) | (51,082) | (850,956) | 16.66 | | | | | |
| 13-Feb-98 | (5,000) | 17.00 | (85,000.00) | (56,082) | (935,956) | 16.69 | | | | | |
| 13-Feb-98 | (2,000) | 17.00 | (34,000.00) | (58,082) | (969,956) | 16.70 | | | | | |
| 13-Feb-98 | (2,564) | 17.00 | (43,588.00) | (60,646) | (1,013,544) | 16.71 | | | | | |
| 13-Feb-98 | (2,000) | 17.00 | (34,000.00) | (62,646) | (1,047,544) | 16.72 | | | | | |
| 13-Feb-98 | (3,100) | 17.00 | (52,700.00) | (65,746) | (1,100,244) | 16.73 | | | | | |
| 13-Feb-98 | 11,200 | 17.00 | 190,400.00 | (54,546) | (912,815) | 16.73 | | | | | |
| 13-Feb-98 | 5,000 | 17.00 | 85,000.00 | (49,546) | (829,141) | 16.73 | | | | | |
| 13-Feb-98 | (1,000) | 17.25 | (17,250.00) | (50,546) | (846,391) | 16.74 | | | | | |
| 13-Feb-98 | (500) | 17.06 | (8,531.25) | (51,046) | (854,922) | 16.75 | | | | | |
| 13-Feb-98 | (1,200) | 17.25 | (20,700.00) | (52,246) | (875,622) | 16.76 | | | | | |
| 13-Feb-98 | (500) | 17.25 | (8,625.00) | (52,746) | (884,247) | 16.76 | | | | | |
| 13-Feb-98 | (1,000) | 17.25 | (17,250.00) | (53,746) | (901,497) | 16.77 | | | | | |
| 13-Feb-98 | (200) | 17.75 | (3,550.00) | (53,946) | (905,047) | 16.78 | | | | | |
| 13-Feb-98 | (200) | 18.50 | (3,700.00) | (54,146) | (908,747) | 16.78 | | | | | |
| 13-Feb-98 | 200 | 19.63 | 3,925.00 | (53,946) | (905,391) | 16.78 | | | | | |
| 13-Feb-98 | (500) | 19.47 | (9,734.38) | (54,446) | (915,125) | 16.81 | | | | | |
| 13-Feb-98 | 700 | 17.25 | 12,075.00 | (53,746) | (903,359) | 16.81 | | | | | |
| 17-Feb-98 | (1,000) | 21.38 | (21,375.00) | (54,746) | (924,734) | 16.89 | | | | | |
| 17-Feb-98 | (200) | 19.63 | (3,925.00) | (54,946) | (928,659) | 16.90 | | | | | |
| 17-Feb-98 | (1,500) | 22.06 | (33,093.75) | (56,446) | (961,753) | 17.04 | | | | | |
| 17-Feb-98 | (2,000) | 21.38 | (42,750.00) | (58,446) | (1,004,503) | 17.19 | | | | | |
| 17-Feb-98 | 500 | 21.06 | 10,531.25 | (57,946) | (995,910) | 17.19 | | | | | |
| 17-Feb-98 | 200 | 21.25 | 4,250.00 | (57,746) | (992,472) | 17.19 | | | | | |
| 17-Feb-98 | 1,000 | 21.31 | 21,312.50 | (56,746) | (975,285) | 17.19 | | | | | |
| 17-Feb-98 | (1,000) | 21.38 | (21,375.00) | (57,746) | (996,660) | 17.26 | | | | | |
| 17-Feb-98 | (200) | 21.50 | (4,300.00) | (57,946) | (1,000,960) | 17.27 | | | | | |
| 17-Feb-98 | 900 | 21.38 | 19,237.50 | (57,046) | (985,414) | 17.27 | | | | | |
| 17-Feb-98 | 150 | 21.44 | 3,215.63 | (56,896) | (982,823) | 17.27 | | | | | |
| 17-Feb-98 | (200) | 21.81 | (4,362.50) | (57,096) | (987,185) | 17.29 | | | | | |
| 17-Feb-98 | (200) | 21.94 | (4,387.50) | (57,296) | (991,573) | 17.31 | | | | | |
| 17-Feb-98 | (1,500) | 21.06 | (31,593.75) | (58,796) | (1,023,166) | 17.40 | | | | | |
| 17-Feb-98 | (1,000) | 22.06 | (22,062.50) | (59,796) | (1,045,229) | 17.48 | | | | | |
| 17-Feb-98 | 5,000 | 22.03 | 110,156.25 | (54,796) | (957,829) | 17.48 | | | | | |

F 007217

7

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Intrinsic share values | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Gain(loss) using Market price $5 per share | Loss using $10 per share | Loss using $15 per share |
| 17-Feb-98 | (2,500) | | 22.06 | (55,156.25) | (57,296) | (1,012,986) | 17.68 | | | | | |
| 18-Feb-98 | 1,500 | | 21.06 | 31,593.75 | (55,796) | (986,466) | 17.68 | | | | | |
| 18-Feb-98 | (1,000) | | 22.13 | (22,125.00) | (56,796) | (1,008,591) | 17.76 | | | | | |
| 18-Feb-98 | (500) | | 22.13 | (11,062.50) | (57,296) | (1,019,653) | 17.80 | | | | | |
| 18-Feb-98 | (500) | | 22.13 | (11,062.50) | (57,796) | (1,030,716) | 17.83 | | | | | |
| 18-Feb-98 | (500) | | 22.13 | (11,062.50) | (58,296) | (1,041,778) | 17.87 | | | | | |
| 18-Feb-98 | (200) | | 22.44 | (4,487.50) | (58,496) | (1,046,266) | 17.89 | | | | | |
| 18-Feb-98 | 2,800 | | 21.81 | 61,075.00 | (55,696) | (996,185) | 17.89 | | | | | |
| 18-Feb-98 | 200 | | 21.88 | 4,375.00 | (55,496) | (992,608) | 17.89 | | | | | |
| 18-Feb-98 | (500) | | 21.88 | (10,937.50) | (55,996) | (1,003,545) | 17.92 | | | | | |
| 18-Feb-98 | (1,000) | | 21.88 | (21,875.00) | (56,996) | (1,025,420) | 17.99 | | | | | |
| 19-Feb-98 | (1,000) | | 22.25 | (22,250.00) | (57,996) | (1,047,670) | 18.06 | | | | | |
| 19-Feb-98 | 2,000 | | 21.88 | 43,750.00 | (55,996) | (1,011,541) | 18.06 | | | | | |
| 19-Feb-98 | (1,500) | | 22.00 | (33,000.00) | (57,496) | (1,044,541) | 18.17 | | | | | |
| 19-Feb-98 | (500) | | 21.56 | (10,781.25) | (57,996) | (1,055,322) | 18.20 | | | | | |
| 19-Feb-98 | (800) | | 21.53 | (17,225.00) | (58,796) | (1,072,547) | 18.24 | | | | | |
| 19-Feb-98 | (100) | | 21.00 | (2,100.00) | (58,896) | (1,074,647) | 18.25 | | | | | |
| 19-Feb-98 | (2,500) | | 21.16 | (52,890.63) | (61,396) | (1,127,538) | 18.37 | | | | | |
| 19-Feb-98 | (500) | | 21.13 | (10,562.50) | (61,896) | (1,138,100) | 18.39 | | | | | |
| 20-Feb-98 | (2,000) | | 21.13 | (42,250.00) | (63,896) | (1,180,350) | 18.47 | | | | | |
| 20-Feb-98 | 200 | | 21.13 | 4,225.00 | (63,696) | (1,176,656) | 18.47 | | | | | |
| 20-Feb-98 | (300) | | 21.16 | (6,346.88) | (63,996) | (1,183,003) | 18.49 | | | | | |
| 20-Feb-98 | (750) | | 21.41 | (16,054.69) | (64,746) | (1,199,057) | 18.52 | | | | | |
| 20-Feb-98 | (2,000) | | 21.41 | (42,812.50) | (66,746) | (1,241,870) | 18.61 | | | | | |
| 20-Feb-98 | 1,400 | | 21.38 | 29,925.00 | (65,346) | (1,215,822) | 18.61 | | | | | |
| 20-Feb-98 | 200 | | 21.41 | 4,281.25 | (65,146) | (1,212,100) | 18.61 | | | | | |
| 20-Feb-98 | (1,000) | | 21.44 | (21,437.50) | (66,146) | (1,233,538) | 18.65 | | | | | |
| 20-Feb-98 | (200) | | 21.63 | (4,325.00) | (66,346) | (1,237,863) | 18.66 | | | | | |
| 20-Feb-98 | (200) | | 21.50 | (4,300.00) | (66,546) | (1,242,163) | 18.67 | | | | | |
| 20-Feb-98 | (1,500) | | 22.25 | (33,375.00) | (68,046) | (1,275,538) | 18.75 | | | | | |
| 23-Feb-98 | 200 | | 22.88 | 4,575.00 | (67,846) | (1,271,789) | 18.75 | | | | | |
| 23-Feb-98 | (200) | | 23.00 | (4,600.00) | (68,046) | (1,276,389) | 18.76 | | | | | |
| 23-Feb-98 | 200 | | 22.88 | 4,575.00 | (67,846) | (1,272,637) | 18.76 | | | | | |
| 23-Feb-98 | 1,500 | | 22.00 | 33,000.00 | (66,346) | (1,244,501) | 18.76 | | | | | |

F 007218

8

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Loss using $5 per share | Intrinsic share values | Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23-Feb-98 | (500) | | (11,062.50) | (66,846) | (1,255,563) | 18.78 | | | | | | | |
| 23-Feb-98 | (200) | | (4,462.50) | (67,046) | (1,260,026) | 18.79 | | | | | | | |
| 24-Feb-98 | 500 | | 10,875.00 | (66,546) | (1,250,629) | 18.79 | | | | | | | |
| 24-Feb-98 | 5,000 | | 109,375.00 | (61,546) | (1,156,662) | 18.79 | | | | | | | |
| 24-Feb-98 | 500 | | 11,125.00 | (61,046) | (1,147,265) | 18.79 | | | | | | | |
| 24-Feb-98 | 500 | | 11,000.00 | (60,546) | (1,137,868) | 18.79 | | | | | | | |
| 24-Feb-98 | 200 | | 4,350.00 | (60,346) | (1,134,110) | 18.79 | | | | | | | |
| 24-Feb-98 | (200) | | (4,350.00) | (60,546) | (1,138,460) | 18.80 | | | | | | | |
| 24-Feb-98 | 800 | | 17,400.00 | (59,746) | (1,123,417) | 18.80 | | | | | | | |
| 24-Feb-98 | (1,300) | | (29,087.50) | (61,046) | (1,152,504) | 18.88 | | | | | | | |
| 24-Feb-98 | 500 | | 11,156.25 | (60,546) | (1,143,065) | 18.88 | | | | | | | |
| 24-Feb-98 | 6,000 | | 132,000.00 | (54,546) | (1,029,789) | 18.88 | | | | | | | |
| 24-Feb-98 | 500 | | 11,031.25 | (54,046) | (1,020,350) | 18.88 | | | | | | | |
| 24-Feb-98 | (1,500) | | (33,187.50) | (55,546) | (1,053,537) | 18.97 | | | | | | | |
| 24-Feb-98 | (200) | | (4,350.00) | (55,746) | (1,057,887) | 18.98 | | | | | | | |
| 24-Feb-98 | (1,800) | | (40,387.50) | (57,546) | (1,098,275) | 19.09 | | | | | | | |
| 24-Feb-98 | (1,500) | | (33,656.25) | (59,046) | (1,131,931) | 19.17 | | | | | | | |
| 24-Feb-98 | (200) | | (4,362.50) | (59,246) | (1,136,293) | 19.18 | | | | | | | |
| 24-Feb-98 | (200) | | (4,375.00) | (59,446) | (1,140,668) | 19.19 | | | | | | | |
| 25-Feb-98 | 200 | | 4,400.00 | (59,246) | (1,136,831) | 19.19 | | | | | | | |
| 25-Feb-98 | (200) | | (4,375.00) | (59,446) | (1,141,206) | 19.20 | | | | | | | |
| 25-Feb-98 | (300) | | (6,562.50) | (59,746) | (1,147,768) | 19.21 | | | | | | | |
| 25-Feb-98 | (240) | | (5,250.00) | (59,986) | (1,153,018) | 19.22 | | | | | | | |
| 25-Feb-98 | (1,000) | | (21,875.00) | (60,986) | (1,174,893) | 19.26 | | | | | | | |
| 25-Feb-98 | (5,000) | | (109,375.00) | (65,986) | (1,284,268) | 19.46 | | | | | | | |
| 25-Feb-98 | (5,000) | | (109,375.00) | (70,986) | (1,393,643) | 19.63 | | | | | | | |
| 25-Feb-98 | (1,950) | | (42,656.25) | (72,936) | (1,436,299) | 19.69 | | | | | | | |
| 25-Feb-98 | (3,000) | | (66,375.00) | (75,936) | (1,502,674) | 19.79 | | | | | | | |
| 26-Feb-98 | (5,000) | | (109,375.00) | (80,936) | (1,612,049) | 19.92 | | | | | | | |
| 26-Feb-98 | (1,000) | | (21,875.00) | (81,936) | (1,633,924) | 19.94 | | | | | | | |
| 26-Feb-98 | (1,000) | | (21,875.00) | (82,936) | (1,655,799)| | | | | | | | |
| 26-Feb-98 | (500) | | (10,937.50) | (82,436) | (1,644,862) | 19.95 | | | | | | | |
| 26-Feb-98 | (1,000) | | (22,125.00) | (83,436) | (1,666,987) | 19.98 | | | | | | | |
| 26-Feb-98 | (200) | | (4,425.00) | (83,636) | (1,671,412) | 19.98 | | | | | | | |
| 26-Feb-98 | (1,000) | | (22,125.00) | (84,636) | (1,693,537) | 20.01 | | | | | | | |

F 007219

9

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Loss using $5 per share | Intrinsic share values | Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Feb-98 | (200) | 22.13 | (4,425.00) | (84,836) | (1,697,962) | 20.01 | | | | | | | |
| 27-Feb-98 | (200) | 22.75 | (4,550.00) | (85,036) | (1,702,512) | 20.02 | | | | | | | |
| 02-Mar-98 | (500) | 23.38 | (11,687.50) | (85,536) | (1,714,199) | 20.04 | | | | | | | |
| 02-Mar-98 | (200) | 23.00 | (4,600.00) | (85,736) | (1,718,799) | 20.05 | | | | | | | |
| 02-Mar-98 | (200) | 23.38 | (4,675.00) | (85,936) | (1,723,474) | 20.06 | | | | | | | |
| 03-Mar-98 | (1,500) | 23.31 | (34,968.75) | (87,436) | (1,758,443) | 20.11 | | | | | | | |
| 03-Mar-98 | (3,000) | 23.31 | (69,937.50) | (90,436) | (1,828,381) | 20.22 | | | | | | | |
| 03-Mar-98 | (2,000) | 23.31 | (46,625.00) | (92,436) | (1,875,006) | 20.28 | | | | | | | |
| 03-Mar-98 | (550) | 23.31 | (12,821.88) | (92,986) | (1,887,828) | 20.30 | | | | | | | |
| 03-Mar-98 | (750) | 23.31 | (17,484.38) | (93,736) | (1,905,312) | 20.33 | | | | | | | |
| 04-Mar-98 | (800) | 23.75 | (19,000.00) | (94,536) | (1,924,312) | 20.36 | | | | | | | |
| 04-Mar-98 | (1,000) | 23.75 | (23,750.00) | (95,536) | (1,948,062) | 20.39 | | | | | | | |
| 04-Mar-98 | (300) | 23.50 | (7,050.00) | (95,836) | (1,955,112) | 20.40 | | | | | | | |
| 04-Mar-98 | (1,000) | 23.50 | (23,500.00) | (96,836) | (1,978,612) | 20.43 | | | | | | | |
| 04-Mar-98 | (200) | 23.50 | (4,700.00) | (97,036) | (1,983,312) | 20.44 | | | | | | | |
| 04-Mar-98 | (200) | 23.94 | (4,787.50) | (97,236) | (1,988,099) | 20.45 | | | | | | | |
| 04-Mar-98 | 200 | 23.94 | 4,787.50 | (97,036) | (1,984,010) | 20.45 | | | | | | | |
| 05-Mar-98 | 500 | 25.50 | 12,750.00 | (96,536) | (1,973,787) | 20.45 | | | | | | | |
| 05-Mar-98 | (200) | 25.69 | (5,137.50) | (96,736) | (1,978,925) | 20.46 | | | | | | | |
| 05-Mar-98 | (1,000) | 25.75 | (25,750.00) | (97,736) | (2,004,675) | 20.51 | | | | | | | |
| 05-Mar-98 | (3,000) | 25.94 | (77,812.50) | (100,736) | (2,082,487) | 20.67 | | | | | | | |
| 05-Mar-98 | (200) | 25.75 | (5,150.00) | (100,936) | (2,087,637) | 20.68 | | | | | | | |
| 05-Mar-98 | 200 | 25.50 | 5,100.00 | (100,736) | (2,083,501) | 20.68 | | | | | | | |
| 05-Mar-98 | (200) | 24.56 | (4,912.50) | (100,936) | (2,088,413) | 20.69 | | | | | | | |
| 05-Mar-98 | 500 | 25.81 | 12,906.25 | (100,436) | (2,078,068) | 20.69 | | | | | | | |
| 05-Mar-98 | (400) | 25.88 | (10,350.00) | (100,836) | (2,088,418) | 20.71 | | | | | | | |
| 05-Mar-98 | 3,000 | 25.47 | 76,406.25 | (97,836) | (2,026,285) | 20.71 | | | | | | | |
| 05-Mar-98 | (200) | 24.06 | (4,812.50) | (98,036) | (2,031,097) | 20.72 | | | | | | | |
| 05-Mar-98 | (200) | 24.44 | (4,887.50) | (98,236) | (2,035,985) | 20.73 | | | | | | | |
| 05-Mar-98 | 200 | 25.00 | 5,000.00 | (98,036) | (2,031,840) | 20.73 | | | | | | | |
| 05-Mar-98 | 4,000 | 24.97 | 99,875.00 | (94,036) | (1,948,938) | 20.73 | | | | | | | |
| 05-Mar-98 | 200 | 24.88 | 4,975.00 | (93,836) | (1,944,793) | 20.73 | | | | | | | |
| 05-Mar-98 | (2,000) | 25.19 | (50,375.00) | (95,836) | (1,995,168) | 20.82 | | | | | | | |
| 05-Mar-98 | 300 | 25.25 | 7,575.00 | (95,536) | (1,988,922) | 20.82 | | | | | | | |

Fiero Brothers
Ledger

| Date of Transaction | Shares | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Intrinsic share values | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Loss using $5 per share | Loss using $10 per share | Loss using $15 per share |
| 05-Mar-98 | 500 | 12,687.50 | (95,036) | (1,978,513) | 20.82 | | | | | |
| 05-Mar-98 | 500 | 12,843.75 | (94,536) | (1,968,104) | 20.82 | | | | | |
| 05-Mar-98 | 500 | 12,843.75 | (94,036) | (1,957,694) | 20.82 | | | | | |
| 05-Mar-98 | 500 | 12,843.75 | (93,536) | (1,947,285) | 20.82 | | | | | |
| 05-Mar-98 | 200 | 5,137.50 | (93,336) | (1,943,121) | 20.82 | | | | | |
| 05-Mar-98 | (500) | (12,968.75) | (93,836) | (1,956,090) | 20.85 | | | | | |
| 05-Mar-98 | 200 | 4,962.50 | (93,636) | (1,951,921) | 20.85 | | | | | |
| 06-Mar-98 | 25,455 | 738,195.00 | (68,181) | (1,421,290) | 20.85 | (207,564) | 25.9375 | (77,956) | (610,920) | (483,645) | (356,370) |
| 06-Mar-98 | (200) | (4,975.00) | (68,381) | (1,426,265) | 20.86 | | | | | |
| 06-Mar-98 | (2,000) | (51,937.50) | (70,381) | (1,478,203) | 21.00 | | | | | |
| 06-Mar-98 | (192) | (4,986.00) | (70,573) | (1,483,189) | 21.02 | | | | | |
| 06-Mar-98 | (685) | (17,788.59) | (71,258) | (1,500,977) | 21.06 | | | | | |
| 09-Mar-98 | (200) | (5,193.75) | (71,458) | (1,506,171) | 21.08 | | | | | |
| 09-Mar-98 | (200) | (5,275.00) | (71,658) | (1,511,446) | 21.09 | | | | | |
| 11-Mar-98 | 34,428 | 1,239,408.00 | (37,230) | (785,274) | 21.09 | (513,236) | 29.3125 | (282,998) | (1,067,268) | (895,128) | (722,988) |
| 10-Mar-98 | 180 | 5,085.00 | (37,050) | (781,477) | 21.09 | | | | | |
| 10-Mar-98 | (200) | (5,550.00) | (37,250) | (787,027) | 21.13 | | | | | |
| 10-Mar-98 | 200 | 5,650.00 | (37,050) | (782,801) | 21.13 | | | | | |
| 10-Mar-98 | (200) | (5,743.75) | (37,250) | (788,545) | 21.17 | | | | | |
| 10-Mar-98 | (200) | (5,675.00) | (37,450) | (794,220) | 21.21 | | | | | |
| 10-Mar-98 | 500 | 14,328.13 | (36,950) | (783,616) | 21.21 | | | | | |
| 10-Mar-98 | (200) | (5,750.00) | (37,150) | (789,366) | 21.25 | | | | | |
| 10-Mar-98 | (300) | (8,662.50) | (37,450) | (798,029) | 21.31 | | | | | |
| 10-Mar-98 | (165) | (4,764.38) | (37,615) | (802,793) | 21.34 | | | | | |
| 10-Mar-98 | (200) | (5,775.00) | (37,815) | (808,568) | 21.38 | | | | | |
| 10-Mar-98 | (242) | (7,002.88) | (38,057) | (815,571) | 21.43 | | | | | |
| 10-Mar-98 | 200 | 5,750.00 | (37,857) | (811,285) | 21.43 | | | | | |
| 10-Mar-98 | 1,000 | 29,281.25 | (36,857) | (789,855) | 21.43 | | | | | |
| 11-Mar-98 | 200 | 5,862.50 | (36,657) | (785,569) | 21.43 | | | | | |
| 11-Mar-98 | 2,000 | 58,562.50 | (34,657) | (742,708) | 21.43 | | | | | |
| 11-Mar-98 | 200 | 5,856.25 | (34,457) | (738,422) | 21.43 | | | | | |
| 11-Mar-98 | 600 | 17,568.75 | (33,857) | (725,564) | 21.43 | | | | | |
| 11-Mar-98 | (200) | (5,787.50) | (34,057) | (731,351) | 21.47 | | | | | |
| 11-Mar-98 | (1,000) | (28,937.50) | (35,057) | (760,289) | 21.69 | | | | | |

F 007221

Fiero Brothers
Ledger

| Date of Transaction | Shares | Debit(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Intrinsic share values | Gain(loss) using Market price | Loss using $5 per share | Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-Mar-98 | 200 | 5,756.25 | (34,857) | (755,952) | 21.69 | | | | | | | |
| 11-Mar-98 | (200) | (5,800.00) | (35,057) | (761,752) | 21.73 | | | | | | | |
| 11-Mar-98 | (300) | (8,765.63) | (35,357) | (770,517) | 21.79 | | | | | | | |
| 11-Mar-98 | (3,500) | (102,375.00) | (38,857) | (872,892) | 22.46 | | | | | | | |
| 11-Mar-98 | (400) | (11,725.00) | (39,257) | (884,617) | 22.53 | | | | | | | |
| 11-Mar-98 | (200) | (5,850.00) | (39,457) | (890,467) | 22.57 | | | | | | | |
| 11-Mar-98 | (300) | (8,775.00) | (39,757) | (899,242) | 22.62 | | | | | | | |
| 11-Mar-98 | 200 | 5,837.50 | (39,557) | (894,718) | 22.62 | | | | | | | |
| 11-Mar-98 | (500) | (14,687.50) | (40,057) | (909,406) | 22.70 | | | | | | | |
| 11-Mar-98 | (1,645) | (48,424.69) | (41,702) | (957,831) | 22.97 | | | | | | | |
| 11-Mar-98 | 2,500 | 73,203.13 | (39,202) | (900,410) | 22.97 | | | | | | | |
| 11-Mar-98 | 1,000 | 29,281.25 | (38,202) | (877,441) | 22.97 | | | | | | | |
| 11-Mar-98 | 340 | 9,955.63 | (37,862) | (869,632) | 22.97 | | | | | | | |
| 11-Mar-98 | 350 | 10,248.44 | (37,512) | (861,593) | 22.97 | | | | | | | |
| 11-Mar-98 | 200 | 5,856.25 | (37,312) | (856,999) | 22.97 | | | | | | | |
| 11-Mar-98 | 750 | 21,960.94 | (36,562) | (839,773) | 22.97 | | | | | | | |
| 11-Mar-98 | 200 | 5,862.50 | (36,362) | (835,179) | 22.97 | | | | | | | |
| 11-Mar-98 | (1,000) | (29,375.00) | (37,362) | (864,554) | 23.14 | | | | | | | |
| 11-Mar-98 | 200 | 5,856.25 | (37,162) | (859,926) | 23.14 | | | | | | | |
| 11-Mar-98 | (5,800) | (170,012.50) | (42,962) | (1,029,939) | 23.97 | | | | | | | |
| 11-Mar-98 | (4,000) | (117,250.00) | (46,962) | (1,147,189) | 24.43 | | | | | | | |
| 11-Mar-98 | (200) | (6,400.00) | (47,162) | (1,153,589) | 24.46 | | | | | | | |
| 12-Mar-98 | 200 | 5,900.00 | (46,962) | (1,148,697) | 24.46 | | | | | | | |
| 12-Mar-98 | (500) | (14,734.38) | (47,462) | (1,163,431) | 24.51 | | | | | | | |
| 12-Mar-98 | (200) | (5,950.00) | (47,662) | (1,169,381) | 24.53 | | | | | | | |
| 12-Mar-98 | 900 | 27,056.25 | (46,762) | (1,147,300) | 24.53 | | | | | | | |
| 12-Mar-98 | 200 | 6,031.25 | (46,562) | (1,142,393) | 24.53 | | | | | | | |
| 12-Mar-98 | 100 | 3,075.00 | (46,462) | (1,139,939) | 24.53 | | | | | | | |
| 12-Mar-98 | (1,400) | (44,012.50) | (47,862) | (1,183,952) | 24.74 | | | | | | | |
| 12-Mar-98 | (300) | (9,468.75) | (48,162) | (1,193,420) | 24.78 | | | | | | | |
| 12-Mar-98 | (610) | (19,367.50) | (48,772) | (1,212,788) | 24.87 | | | | | | | |
| 12-Mar-98 | (464) | (14,645.00) | (49,236) | (1,227,433) | 24.93 | | | | | | | |
| 12-Mar-98 | (200) | (6,387.50) | (49,436) | (1,233,820) | 24.96 | | | | | | | |
| 12-Mar-98 | 200 | 6,162.50 | (49,236) | (1,228,829) | 24.96 | | | | | | | |

F 007222

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Loss using $5 per share | Intrinsic share values Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-Mar-98 | (1,000) | | (30,812.50) | (50,236) | (1,259,641) | 25.07 | | | | | | |
| 12-Mar-98 | 7,000 | | 215,687.50 | (43,236) | (1,084,120) | 25.07 | | | | | | |
| 12-Mar-98 | (5,000) | | (154,062.50) | (48,236) | (1,238,182) | 25.67 | | | | | | |
| 12-Mar-98 | (200) | | (6,350.00) | (48,436) | (1,244,532) | 25.69 | | | | | | |
| 12-Mar-98 | 200 | | 6,400.00 | (48,236) | (1,238,182) | 25.69 | | | | | | |
| 12-Mar-98 | 900 | | 28,350.00 | (47,336) | (1,239,394) | 25.69 | | | | | | |
| 12-Mar-98 | (200) | | (6,450.00) | (47,536) | (1,216,269) | 25.72 | | | | | | |
| 12-Mar-98 | (200) | | (6,450.00) | (47,536) | (1,222,719) | 25.72 | | | | | | |
| 12-Mar-98 | (300) | | (9,675.00) | (47,836) | (1,232,394) | 25.76 | | | | | | |
| 12-Mar-98 | (200) | | (6,425.00) | (48,036) | (1,238,819) | 25.79 | | | | | | |
| 12-Mar-98 | (2,000) | | (64,750.00) | (50,036) | (1,303,569) | 26.05 | | | | | | |
| 12-Mar-98 | (925) | | (30,293.75) | (50,961) | (1,333,862) | 26.17 | | | | | | |
| 12-Mar-98 | (750) | | (24,562.50) | (51,711) | (1,358,425) | 26.27 | | | | | | |
| 12-Mar-98 | 200 | | 6,475.00 | (51,511) | (1,353,171) | 26.27 | | | | | | |
| 12-Mar-98 | 200 | | 6,412.50 | (51,311) | (1,347,917) | 26.27 | | | | | | |
| 12-Mar-98 | (1,500) | | (48,281.25) | (52,811) | (1,396,198) | 26.44 | | | | | | |
| 13-Mar-98 | 200 | | 6,400.00 | (52,611) | (1,390,911) | 26.44 | | | | | | |
| 13-Mar-98 | 5,000 | | 160,000.00 | (47,611) | (1,258,723) | 26.44 | | | | | | |
| 13-Mar-98 | (5,000) | | (160,000.00) | (52,611) | (1,418,723) | 26.97 | | | | | | |
| 13-Mar-98 | 5,000 | | 160,000.00 | (47,611) | (1,283,891) | 26.97 | | | | | | |
| 13-Mar-98 | (5,000) | | (160,000.00) | (52,611) | (1,443,891) | 27.44 | | | | | | |
| 13-Mar-98 | (2,000) | | (64,062.50) | (54,611) | (1,507,954) | 27.61 | | | | | | |
| 13-Mar-98 | 7,000 | | 224,000.00 | (47,611) | (1,314,665) | 27.61 | | | | | | |
| 13-Mar-98 | (3,000) | | (96,000.00) | (50,611) | (1,410,665) | 27.87 | | | | | | |
| 13-Mar-98 | (5,000) | | (160,156.25) | (55,611) | (1,570,822) | 28.25 | | | | | | |
| 13-Mar-98 | (5,000) | | (160,156.25) | (60,611) | (1,730,978) | 28.56 | | | | | | |
| 13-Mar-98 | 5,000 | | 160,000.00 | (55,611) | (1,588,184) | 28.56 | | | | | | |
| 13-Mar-98 | (1,000) | | (32,031.25) | (56,611) | (1,620,215) | 28.62 | | | | | | |
| 13-Mar-98 | (7,000) | | (224,000.00) | (63,611) | (1,844,215) | 28.99 | | | | | | |
| 13-Mar-98 | (3,000) | | (96,000.00) | (66,611) | (1,940,215) | 29.13 | | | | | | |
| 13-Mar-98 | (200) | | (6,406.25) | (66,811) | (1,946,621) | 29.14 | | | | | | |
| 13-Mar-98 | (1,000) | | (32,000.00) | (67,811) | (1,978,621) | 29.18 | | | | | | |
| 13-Mar-98 | 1,000 | | 32,015.63 | (66,811) | (1,949,443) | 29.18 | | | | | | |
| 16-Mar-98 | (200) | | (5,025.00) | (67,011) | (1,954,468) | 29.17 | | | | | | |
| 16-Mar-98 | (200) | | (5,075.00) | (67,211) | (1,959,543) | 29.16 | | | | | | |

F 007223

3

Fiero Brothers Ledger

| Date of Transaction | Shares | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain/(loss) | Market Price Per share | Gain/(loss) using Market price | Loss using $5 per share | Intrinsic share values Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Mar-98 | 500 | 11,625.00 | (66,711) | (1,944,965) | 29.16 | | | | | | |
| 16-Mar-98 | (8,000) | (204,000.00) | (74,711) | (2,148,965) | 28.76 | | | | | | |
| 16-Mar-98 | (500) | (12,500.00) | (75,211) | (2,161,465) | 28.74 | | | | | | |
| 16-Mar-98 | 200 | 4,575.00 | (75,011) | (2,156,890) | 28.75 | | | | | | |
| 16-Mar-98 | 200 | 4,575.00 | (75,011) | (2,155,717) | 28.74 | | | | | | |
| 16-Mar-98 | (200) | (4,775.00) | (75,211) | (2,160,492) | 28.73 | | | | | | |
| 16-Mar-98 | (200) | (4,600.00) | (75,411) | (2,165,092) | 28.71 | | | | | | |
| 16-Mar-98 | (100) | (2,487.50) | (75,511) | (2,167,580) | 28.71 | | | | | | |
| 16-Mar-98 | (1,500) | (36,375.00) | (77,011) | (2,203,955) | 28.62 | | | | | | |
| 16-Mar-98 | (500) | (12,375.00) | (77,511) | (2,216,330) | 28.59 | | | | | | |
| 16-Mar-98 | (150) | (3,356.25) | (77,661) | (2,219,686) | 28.58 | | | | | | |
| 16-Mar-98 | (1,000) | (25,000.00) | (78,661) | (2,244,686) | 28.54 | | | | | | |
| 16-Mar-98 | (500) | (11,500.00) | (79,161) | (2,256,186) | 28.50 | | | | | | |
| 16-Mar-98 | (1,000) | (23,000.00) | (80,161) | (2,279,186) | 28.43 | | | | | | |
| 16-Mar-98 | (200) | (5,200.00) | (80,361) | (2,284,386) | 28.43 | | | | | | |
| 16-Mar-98 | (100) | (2,650.00) | (80,461) | (2,287,036) | 28.42 | | | | | | |
| 16-Mar-98 | (200) | (4,850.00) | (80,661) | (2,291,886) | 28.41 | | | | | | |
| 16-Mar-98 | (500) | (12,125.00) | (81,161) | (2,304,011) | 28.39 | | | | | | |
| 16-Mar-98 | (200) | (4,975.00) | (81,361) | (2,308,986) | 28.38 | | | | | | |
| 16-Mar-98 | (1,000) | (25,000.00) | (82,361) | (2,333,986) | 28.34 | | | | | | |
| 16-Mar-98 | (1,500) | (37,500.00) | (83,861) | (2,371,486) | 28.28 | | | | | | |
| 16-Mar-98 | 500 | 12,187.50 | (83,361) | (2,357,347) | 28.28 | | | | | | |
| 16-Mar-98 | (200) | (4,950.00) | (83,561) | (2,362,297) | 28.27 | | | | | | |
| 16-Mar-98 | (200) | (5,000.00) | (83,761) | (2,367,297) | 28.26 | | | | | | |
| 16-Mar-98 | (200) | (4,475.00) | (83,961) | (2,371,772) | 28.25 | | | | | | |
| 16-Mar-98 | (200) | (4,475.00) | (84,161) | (2,376,247) | 28.23 | | | | | | |
| 16-Mar-98 | (3,000) | (67,125.00) | (87,161) | (2,443,372) | 28.03 | | | | | | |
| 16-Mar-98 | (200) | (4,500.00) | (87,361) | (2,447,872) | 28.02 | | | | | | |
| 16-Mar-98 | (200) | (4,725.00) | (87,561) | (2,452,597) | 28.01 | | | | | | |
| 16-Mar-98 | (200) | (4,650.00) | (87,761) | (2,457,247) | 28.00 | | | | | | |
| 16-Mar-98 | (200) | (4,800.00) | (87,961) | (2,462,047) | 27.99 | | | | | | |
| 16-Mar-98 | (200) | (4,800.00) | (88,161) | (2,466,997) | 27.98 | | | | | | |
| 16-Mar-98 | 500 | 12,312.50 | (87,661) | (2,453,005) | 27.98 | | | | | | |
| 16-Mar-98 | 1,000 | 23,750.00 | (86,661) | (2,425,023) | 27.98 | | | | | | |
| 16-Mar-98 | (1,000) | (24,000.00) | (87,661) | (2,449,023) | 27.94 | | | | | | |

F 007224

Fiero Brothers
Ledger

| Date of Transaction | Shares | | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Intrinsic share values | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Gain(loss) using Market price $5 per share | Loss using $10 per share | Loss using $15 per share |
| 16-Mar-98 | (200) | 22.00 | (4,400.00) | (87,861) | (2,453,423) | 27.92 | | | | | |
| 16-Mar-98 | 14,600 | 23.00 | 335,800.00 | (73,261) | (2,045,733) | 27.92 | | | | | |
| 16-Mar-98 | 10,000 | 22.00 | 220,000.00 | (63,261) | (1,766,494) | 27.92 | | | | | |
| 16-Mar-98 | (1,000) | 22.00 | (22,000.00) | (64,261) | (1,788,494) | 27.83 | | | | | |
| 16-Mar-98 | (200) | 23.00 | (4,600.00) | (64,461) | (1,793,094) | 27.82 | | | | | |
| 16-Mar-98 | (700) | 23.25 | (16,275.00) | (65,161) | (1,809,369) | 27.77 | | | | | |
| 16-Mar-98 | (200) | 22.00 | (4,400.00) | (65,361) | (1,813,769) | 27.75 | | | | | |
| 16-Mar-98 | (1,200) | 23.25 | (27,900.00) | (66,561) | (1,841,669) | 27.67 | | | | | |
| 16-Mar-98 | (5,000) | 23.25 | (116,250.00) | (71,561) | (1,957,919) | 27.36 | | | | | |
| 16-Mar-98 | (5,000) | 22.75 | (113,750.00) | (76,561) | (2,071,669) | 27.06 | | | | | |
| 16-Mar-98 | (1,000) | 22.25 | (22,250.00) | (77,561) | (2,093,919) | 27.00 | | | | | |
| 16-Mar-98 | (2,000) | 23.00 | (46,000.00) | (79,561) | (2,139,919) | 26.90 | | | | | |
| 16-Mar-98 | (5,000) | 22.25 | (111,250.00) | (84,561) | (2,251,169) | 26.62 | | | | | |
| 16-Mar-98 | 38,057 | 26.50 | 1,008,510.50 | (46,504) | (1,238,022) | 26.62 | 4,637 | 24.5 | (76,114) | (818,226) | (627,941) |
| 16-Mar-98 | 1,000 | 23.00 | 23,000.00 | (45,504) | (1,211,400) | 26.62 | | | | | |
| 17-Mar-98 | 1,000 | 24.50 | 24,500.00 | (44,504) | (1,184,778) | 26.62 | | | | | |
| 17-Mar-98 | (200) | 24.50 | (4,900.00) | (44,704) | (1,189,678) | 26.61 | | | | | |
| 17-Mar-98 | (500) | 24.75 | (12,375.00) | (45,204) | (1,202,053) | 26.59 | | | | | |
| 17-Mar-98 | (300) | 23.13 | (6,937.50) | (45,504) | (1,208,991) | 26.57 | | | | | |
| 17-Mar-98 | (500) | 23.13 | (11,562.50) | (46,004) | (1,220,553) | 26.53 | | | | | |
| 17-Mar-98 | (200) | 23.25 | (4,650.00) | (46,204) | (1,225,203) | 26.52 | | | | | |
| 17-Mar-98 | (2,000) | 23.25 | (46,500.00) | (48,204) | (1,271,703) | 26.38 | | | | | |
| 17-Mar-98 | (400) | 23.13 | (9,250.00) | (48,604) | (1,280,953) | 26.35 | | | | | |
| 17-Mar-98 | 200 | 24.69 | 4,937.50 | (48,404) | (1,275,682) | 26.35 | | | | | |
| 17-Mar-98 | (2,500) | 23.13 | (57,812.50) | (50,904) | (1,333,495) | 26.20 | | | | | |
| 17-Mar-98 | (1,000) | 23.94 | (23,937.50) | (51,904) | (1,357,432) | 26.15 | | | | | |
| 17-Mar-98 | (500) | 23.75 | (11,875.00) | (52,404) | (1,369,307) | 26.13 | | | | | |
| 17-Mar-98 | (300) | 23.94 | (7,181.25) | (52,704) | (1,376,489) | 26.12 | | | | | |
| 17-Mar-98 | (500) | 25.00 | (12,500.00) | (53,204) | (1,388,989) | 26.11 | | | | | |
| 17-Mar-98 | 200 | 25.00 | 5,000.00 | (53,004) | (1,383,767) | 26.11 | | | | | |
| 17-Mar-98 | (20,000) | 26.00 | (520,000.00) | (73,004) | (1,903,767) | 26.08 | | | | | |
| 17-Mar-98 | (1,000) | 24.38 | (24,375.00) | (74,004) | (1,928,142) | 26.05 | | | | | |
| 17-Mar-98 | (1,000) | 23.75 | (23,750.00) | (75,004) | (1,951,892) | 26.02 | | | | | |
| 17-Mar-98 | (1,000) | 24.00 | (24,000.00) | (76,004) | (1,975,892) | 26.00 | | | | | |

F 007225

/>

Fiero Brothers
Ledger

| Date of Transaction | Shares | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Gain(loss) using Market price | Loss using $5 per share | Intrinsic share values Loss using $10 per share | Loss using $15 per share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-Mar-98 | (200) | 24.06 | (4,812.50) | (76,204) | (1,980,705) | 25.99 | | | | | |
| 17-Mar-98 | (1,300) | 23.75 | (30,875.00) | (77,504) | (2,011,580) | 25.95 | | | | | |
| 17-Mar-98 | (100) | 23.75 | (2,375.00) | (77,604) | (2,013,955) | 25.95 | | | | | |
| 17-Mar-98 | (200) | 23.44 | (4,687.50) | (77,804) | (2,018,642) | 25.95 | | | | | |
| 17-Mar-98 | (1,000) | 23.38 | (23,375.00) | (78,804) | (2,042,017) | 25.91 | | | | | |
| 17-Mar-98 | (300) | 23.94 | (7,181.25) | (79,104) | (2,049,199) | 25.91 | | | | | |
| 17-Mar-98 | (500) | 23.94 | (11,968.75) | (79,604) | (2,061,167) | 25.89 | | | | | |
| 17-Mar-98 | (1,500) | 23.94 | (35,906.25) | (81,104) | (2,097,074) | 25.86 | | | | | |
| 17-Mar-98 | (200) | 23.75 | (4,750.00) | (81,304) | (2,101,824) | 25.85 | | | | | |
| 17-Mar-98 | (500) | 23.94 | (11,968.75) | (81,804) | (2,113,792) | 25.84 | | | | | |
| 17-Mar-98 | (2,500) | 23.94 | (59,843.75) | (84,304) | (2,173,636) | 25.78 | | | | | |
| 17-Mar-98 | (500) | 23.94 | (11,968.75) | (84,804) | (2,185,605) | 25.77 | | | | | |
| 17-Mar-98 | (300) | 23.63 | (7,087.50) | (85,104) | (2,192,692) | 25.76 | | | | | |
| 17-Mar-98 | (500) | 23.75 | (11,875.00) | (85,604) | (2,204,567) | 25.75 | | | | | |
| 17-Mar-98 | (1,000) | 24.50 | (24,500.00) | (86,604) | (2,229,067) | 25.74 | | | | | |
| 17-Mar-98 | 4,000 | 24.75 | 99,000.00 | (82,604) | (2,126,113) | 25.74 | | | | | |
| 17-Mar-98 | (8,000) | 24.75 | (198,000.00) | (90,604) | (2,324,113) | 25.65 | | | | | |
| 17-Mar-98 | (3,000) | 24.75 | (74,250.00) | (93,604) | (2,398,363) | 25.62 | | | | | |
| 17-Mar-98 | (500) | 24.75 | (12,375.00) | (94,104) | (2,410,738) | 25.62 | | | | | |
| 17-Mar-98 | 3,500 | 24.75 | 86,625.00 | (90,604) | (2,321,075) | 25.62 | | | | | |
| 17-Mar-98 | (400) | 25.13 | (10,050.00) | (91,004) | (2,331,125) | 25.62 | | | | | |
| 17-Mar-98 | 4,500 | 24.75 | 111,375.00 | (86,504) | (2,215,855) | 25.62 | | | | | |
| 17-Mar-98 | (200) | 24.88 | (4,975.00) | (86,704) | (2,220,830) | 25.61 | | | | | |
| 17-Mar-98 | (200) | 25.00 | (5,000.00) | (86,904) | (2,225,830) | 25.61 | | | | | |
| 17-Mar-98 | (500) | 25.13 | (12,562.50) | (87,404) | (2,238,393) | 25.59 | | | | | |
| 17-Mar-98 | (3,000) | 25.13 | (75,375.00) | (90,404) | (2,313,768) | 25.59 | | | | | |
| 17-Mar-98 | 4,000 | 25.00 | 100,000.00 | (86,404) | (2,211,393) | 25.59 | | | | | |
| 17-Mar-98 | (500) | 25.13 | (12,562.50) | (86,904) | (2,223,956) | 25.59 | | | | | |
| 17-Mar-98 | (200) | 23.94 | (4,787.50) | (87,104) | (2,228,743) | 25.59 | | | | | |
| 17-Mar-98 | (300) | 24.25 | (7,275.00) | (87,404) | (2,236,018) | 25.58 | | | | | |
| 18-Mar-98 | (200) | 25.44 | (5,087.50) | (87,604) | (2,241,106) | 25.58 | | | | | |
| 18-Mar-98 | 200 | 24.88 | 4,975.00 | (87,404) | (2,235,989) | 25.58 | | | | | |
| 18-Mar-98 | (400) | 25.44 | (10,175.00) | (87,804) | (2,246,164) | 25.58 | | | | | |
| 18-Mar-98 | (200) | 25.44 | (5,087.50) | (88,004) | (2,251,252) | 25.58 | | | | | |

F 007226

Fiero Brothers
Ledger

| Date of Transaction | Shares | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Intrinsic share values | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Gain(loss) using Market price | Loss using $5 per share | Loss using $10 per share | Loss using $15 per share |
| 18-Mar-98 | (850) | (21,675.00) | (88,854) | (2,272,927) | 25.58 | | | | | |
| 18-Mar-98 | (2,000) | (51,000.00) | (90,854) | (2,323,927) | 25.58 | | | | | |
| 18-Mar-98 | 200 | 4,875.00 | (90,654) | (2,318,811) | 25.58 | | | | | |
| 18-Mar-98 | (700) | (17,587.50) | (91,354) | (2,336,398) | 25.58 | | | | | |
| 19-Mar-98 | (200) | (4,993.75) | (91,554) | (2,341,392) | 25.57 | | | | | |
| 19-Mar-98 | (800) | (20,300.00) | (92,354) | (2,361,692) | 25.57 | | | | | |
| 19-Mar-98 | (1,000) | (25,375.00) | (93,354) | (2,387,067) | 25.57 | | | | | |
| 19-Mar-98 | (200) | (5,075.00) | (93,554) | (2,392,142) | 25.57 | | | | | |
| 19-Mar-98 | (400) | (10,150.00) | (93,954) | (2,402,292) | 25.57 | | | | | |
| 19-Mar-98 | (500) | (12,687.50) | (94,454) | (2,414,980) | 25.57 | | | | | |
| 19-Mar-98 | (2,000) | (50,500.00) | (96,454) | (2,465,480) | 25.56 | | | | | |
| 19-Mar-98 | (3,000) | (75,375.00) | (99,454) | (2,540,855) | 25.55 | | | | | |
| 19-Mar-98 | (500) | (12,625.00) | (99,954) | (2,553,480) | 25.55 | | | | | |
| 19-Mar-98 | (500) | (12,625.00) | (100,454) | (2,566,105) | 25.55 | | | | | |
| 19-Mar-98 | (200) | (5,150.00) | (100,654) | (2,571,255) | 25.55 | | | | | |
| 19-Mar-98 | (200) | (5,200.00) | (100,854) | (2,576,455) | 25.55 | | | | | |
| 19-Mar-98 | (900) | (22,500.00) | (101,754) | (2,598,955) | 25.54 | | | | | |
| 19-Mar-98 | (200) | (5,000.00) | (101,954) | (2,603,955) | 25.54 | | | | | |
| 19-Mar-98 | 28,954 | 1,129,206.00 | (73,000) | (1,864,455) | 25.54 | (389,707) | 26.125 | (372,783) | (984,436) | (839,666) | (694,896) |
| 20-Mar-98 | 1,000 | 27,250.00 | (72,000) | (1,838,915) | 25.54 | | | | | |
| 20-Mar-98 | (200) | (5,575.00) | (72,200) | (1,844,490) | 25.55 | | | | | |
| 23-Mar-98 | (500) | (12,593.75) | (72,700) | (1,857,084) | 25.54 | | | | | |
| 23-Mar-98 | (1,000) | (25,000.00) | (73,700) | (1,882,084) | 25.54 | | | | | |
| 23-Mar-98 | (2,000) | (50,250.00) | (75,700) | (1,932,334) | 25.53 | | | | | |
| 23-Mar-98 | 1,000 | 24,812.50 | (74,700) | (1,906,807) | 25.53 | | | | | |
| 23-Mar-98 | 300 | 7,237.50 | (74,400) | (1,899,150) | 25.53 | | | | | |
| 23-Mar-98 | 500 | 11,968.75 | (73,900) | (1,886,387) | 25.53 | | | | | |
| 23-Mar-98 | 500 | 11,906.25 | (73,400) | (1,873,623) | 25.53 | | | | | |
| 23-Mar-98 | (250) | (5,968.75) | (73,650) | (1,879,592) | 25.52 | | | | | |
| 23-Mar-98 | 1,000 | 23,625.00 | (72,650) | (1,854,072) | 25.52 | | | | | |
| 23-Mar-98 | 2,000 | 47,500.00 | (70,650) | (1,803,030) | 25.52 | | | | | |
| 23-Mar-98 | 200 | 4,750.00 | (70,450) | (1,797,926) | 25.52 | | | | | |
| 23-Mar-98 | (1,000) | (23,000.00) | (71,450) | (1,820,926) | 25.49 | | | | | |
| 23-Mar-98 | (1,600) | (36,500.00) | (73,050) | (1,857,426) | 25.43 | | | | | |

F 007227

Fiero Brothers
Ledger

| Date of Transaction | Shares | Debit/(credit) | Cumulative Share Position | Cumulative Cost Balance | Weighted avg. Cost Per share | Actual Gain(loss) | Market Price Per share | Intrinsic share values | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Gain(loss) using Market price $5 per share | Loss using $10 per share | Loss using $15 per share |
| 23-Mar-98 | 500 | 11,187.50 | (72,550) | (1,844,713) | 25.43 | | | | | |
| 23-Mar-98 | (300) | (6,637.50) | (72,850) | (1,851,350) | 25.41 | | | | | |
| 23-Mar-98 | (800) | (17,700.00) | (73,650) | (1,869,050) | 25.38 | | | | | |
| 23-Mar-98 | (200) | (4,725.00) | (73,850) | (1,873,775) | 25.37 | | | | | |
| Grand Total | (73,850) | | | | | (1,187,932) | | (836,364) | (4,196,687) | (3,385,467) (2,574,247) |

F 007228